EXPERT OPINION OF CHARLES A. WILHOITE

in the Matter of

Alamar Ranch, LLC, an Idaho limited liability company, and
YTC, LLC, an Idaho limited liability company, *Plaintiffs*

v.

County of Boise, a political subdivision of the State of Idaho, *Defendant*

In the United States District Court
for the District of Idaho
Case No. 1:09-cv-00004

September 3, 2009



Willamette Management Associates

**EXPERT OPINION OF CHARLES A. WILHOITE**

**UNITED STATES DISTRICT COURT FOR THE DISTRICT OF IDAHO**

**Case No. 1:09-cv-00004**

**Alamar Ranch, LLC and YTC, LLC v. County of Boise**

### INTRODUCTION

My name is Charles A. Wilhoite. Currently, I maintain professional designations as a Certified Public Accountant/Accredited in Business Valuation, and an Accredited Senior Appraiser in business valuation. These designations, among others, are described in my curriculum vitae, attached to this opinion as Appendix A.

Based on my professional training and experience with regard to business valuation and related financial and economic analysis, I have been retained by Alamar Ranch, LLC ("Alamar Ranch" or the "Company") and YTC, LLC ("YTC"), currently represented by Banducci, Woodard, Schwartzman, PLLC, to provide an independent estimate of the economic damages Alamar Ranch and YTC experienced as a result of the alleged wrongful acts committed by the County of Boise (the "Acts") in the matter of *Alamar Ranch, LLC, an Idaho limited liability company; and YTC, LLC, an Idaho limited liability company, Plaintiffs, vs. County of Boise, a political subdivision of the State of Idaho, Defendant.*

For the purpose of completing this analysis and developing my opinions, I have reviewed various financial, corporate and related documents and information provided to me relating to Alamar Ranch, YTC and this litigation, and conducted independent research and analysis with regard to relevant industry (i.e., youth programs and miscellaneous residential care facilities), economic, and investment considerations. The documents and information considered by me are listed in Appendix B, and/or are referenced in this opinion letter and attached exhibits.

### A. PURPOSE AND OBJECTIVE

The objective of this analysis is to estimate the economic damages incurred by Alamar Ranch and YTC as a result of the Acts of the Defendant. The purpose of this analysis is to provide an independent opinion regarding the estimated economic damages. No other purpose is intended or should be inferred.

### B. PROFESSIONAL STANDARDS

I have developed my opinions based on consideration of (1) the *Uniform Standards of Professional Appraisal Practice* ("USPAP"), as promulgated by The Appraisal Foundation; (2) the *Principles of Appraisal Practice and Code of Ethics* and *Business Valuation Standards* of the American Society of Appraisers; (3) the *Statement on Standards for Valuation Services*, as issued by the American Institute of Certified Public Accountants Consulting Services Executive Committee; (4) generally accepted financial, economic, and valuation theory; and (5) relevant court precedents.

## C. WILLAMETTE MANAGEMENT ASSOCIATES

Founded in the 1960s, Willamette Management Associates is one of the nation's leading independent valuation consulting, economic analysis, and financial advisory firms. Our principal business is the valuation of businesses and business interests—including both privately held and publicly traded companies—for all purposes, including mergers and acquisitions, divestitures, public offerings, gift and estate taxes, employee stock ownership plans, corporate and partnership recapitalizations, business and marital dissolutions and other objectives.

## D. PREMISE OF ECONOMIC DAMAGES

It is my understanding that YTC was formed to construct a facility on Klam Ranch near Idaho City, to be leased to, and used by, Alamar Ranch for the treatment of individuals ages 12 to 17 suffering from behavioral issues, such as attention deficit, communication and relational problems, family issues, low education achievement, and substance abuse. Further, I understand that construction of the treatment facility and operations of Alamar Ranch were halted due to the effective denial of a conditional use permit application by the Planning and Zoning Commission and the Boise County Board of Commissioners (i.e., the Acts).

As described more fully in subsequent sections of this opinion, and as a result of the Boise County Board of Commissioners' ruling on April 21, 2008 (the "Ruling Date"), economic damages incurred by Alamar Ranch and YTC included (1) the loss of previously committed partner capital relating to the purchase of land and the development of Alamar Ranch/YTC, and (2) the loss of future economic returns attributable to the operation of Alamar Ranch and related lease income to YTC.

## E. SUMMARY OF ECONOMIC DAMAGES

Table 1 presents a summary of the estimated economic damages incurred by the principals of Alamar Ranch/YTC, assuming that the Court holds that the Defendant is liable for the Acts.

**Table 1: Summary of Economic Damages**

| Component | Basis | Economic Damages |
|---|---|---|
| 1 | Estimated Lost Business Opportunity—Alamar Ranch | $2,807,000 |
| 2 | Estimated Lost Business Opportunity—YTC | $2,287,000 |
| 3 | Net Loss on Land Sale | $509,558 |
| 4 | Out-of-Pocket/Abandoned Project Expenses[1] | $1,493,048 |
| | | |
| | **TOTAL ESTIMATED ECONOMIC LOSSES (rounded)** | **$7,097,000** |

While I have not been requested to perform additional analysis to date, I understand that I may be asked to revise my analysis and update my opinions based on revised or updated information received through the date of trial. Additionally, I understand that I may be requested to review and address reports and/or opinions submitted by experts retained on behalf of the Defendant.

---

[1] Excludes any administrative costs incurred by Oaas Laney, LLC.

## F. BACKGROUND INFORMATION

Pursuant to an Operating Agreement between Keystone West Investments, LLC, and Oaas Laney, LLC, Alamar Ranch was formed in April 2006 to operate a residential treatment facility for at-risk youths and their families, located 30 minutes east of Boise, Idaho, near Idaho City. Pursuant to an Operating Agreement between Oaas Laney, LLC, and Oaas & Laney, Inc., YTC was formed in July 2007 for the purpose of constructing a treatment facility on Klam Ranch. Collectively, these activities are referred to as the "Project." Alamar Ranch would be the operating entity, while YTC would act as the real estate development holding company. Alamar Ranch would lease the property and facilities from YTC.

Management's anticipated timeline for the Project included:

- the granting of a conditional use permit from Boise County in September 2007,
- the construction of a residential treatment center over a three-year period following approval, and
- the acceptance of residents beginning January 2008.

Alamar Ranch planned to steadily increase the number of residents as construction was completed over the three-year construction period. At full completion, Alamar Ranch planned to have capacity for 72 residents.

It is my understanding that the initial phase in construction of the facilities included preparation of the land and roads in and around Alamar Ranch. This phase was planned to be completed by October 2007. The three proposed construction phases that followed included (1) the construction of two residential lodges, a cafeteria, and an administrative building, to be completed by July 2008, (2) the construction of classrooms, a sport court, a family cabin, and an additional residential lodge, to be completed by January 2009, and (3) the construction of three additional residential lodges to be completed by December 2010. After the end of phase 3, Alamar Ranch would have the capacity to house a full enrollment of 72 residents.

It is my understanding that, in order to realize the proposed timeline, Alamar Ranch and YTC expected to invest approximately $11 million to fund construction of the facilities (over a 3-year period), as well as an additional $1 million to $1.5 million to fund operations before operations were cash flow positive.

The proposed funding for the Project was planned to consist of 80 percent debt financing and a $2.5-million cash contribution from the equity partners. Based on prior, related experience (i.e., developing assisted living facilities), and continuing discussions with potential lenders, management at Alamar Ranch and YTC was confident as of the Ruling Date that financing for the Project would be achievable. It is my understanding that the equity partners in Alamar Ranch/YTC had already contributed in excess of $1.8 million towards land procurement and improvements through April 30, 2008, providing a strong indication to potential lenders of their financial capacity and commitment to the Project.

In addition to raising capital, Alamar Ranch was required to obtain certain approvals to move forward with construction and operations. The first approval needed was a conditional use permit from the Boise County Planning & Zoning Department, and, if through appeal, the Boise County Board of Commissioners.

It is my understanding that the development of the Project came to a halt on April 21, 2008 (i.e., the Ruling Date), when Alamar Ranch was effectively denied a conditional use permit. The events leading to this effective denial are described below.

- On April 19, 2007, Alamar Ranch submitted a conditional use permit application to the Planning and Zoning Commission. The application was for a conditional use permit to operate a 72-bed residential treatment center for troubled youths ages 12 to 17.

- On August 2, 2007, and August 15, 2007, following submission of the permit application, hearings were conducted before the Planning and Zoning Commission. The vote by the Planning and Zoning Commission resulted in a tie, and therefore, the application was deemed to have been denied. On September 28, 2007, the Planning and Zoning Commission issued a written decision denying the conditional use permit.

- On January 28, 2008, Alamar Ranch appealed the decision at a public hearing before the Boise County Board of Commissioners. The County Board of Commissioners established a list of 31 conditions that were required prior to the approval of a conditional use permit for Alamar Ranch. Originally, Alamar Ranch had set forth 22 conditions in its conditional use permit application.

The additional conditions of approval included (1) a reduction in the number of beds from 72 to 24, (2) a requirement to build a second access road and second bridge that are accessible 24 hours per day, 365 days a year and that comply with international fire code of 2006, and (3) a requirement to have a separate fire station and fire truck, along with a helicopter pad. Based on discussion with Alamar Ranch/YTC authorized representatives, the significant financial burden associated with the implementation of the additional requirements imposed by the Boise County Board of Commissioners rendered the Project economically infeasible, thereby forcing the principals of Alamar Ranch/YTC to abandon the Project.

Discussion with authorized representatives of Alamar Ranch/YTC, and review of relevant information, indicated that the development of Alamar Ranch was already in progress as of the Ruling Date. Additionally, certain management positions had been filled (i.e., Amy Jeppesen – Executive Director, and Chris Tverdy – Project Manager) and the marketing of Alamar Ranch had commenced by the time the conditional use permit was effectively denied by the Boise County Board of Commissioners.

### *Projected Operating Results*

Table 2 presents a summary of Alamar Ranch's expected financial performance based on management's projection for calendar years 2008 through 2012. Management's projection assumed a monthly tuition of $7,500 during the first year of operation, increasing to $12,000 per month in the next year. According to management, Alamar Ranch was targeting the segment of the market focused on seeking superior quality care.[2]

---

[2] Alamar Ranch had planned to offer superior quality programming that, in some cases, were industry innovations, including the following:

*Structured Group Living*
- Small communities of 12 individuals. By building residences that house 12 youths, Alamar Ranch would create a highly structured group living environment that constantly reinforces daily therapeutic lessons.
- Alamar Ranch was committed to providing an industry-leading low student-to-staff ratio of 4:1.
- Multi-disciplinary therapy teams (residential, individual/group, recreational, and educational) would monitor all aspects of care.

*Family-Focused Therapy*
- Masters-level clinicians would manage the multi-disciplinary therapy teams assigned to each individual resident, with a case load not to exceed 6 residents.
- Each individual resident would receive weekly therapeutic sessions:
  - Family therapy with members of family connected via videoconferencing
  - Group therapy with others from the small community they are living in

Management's original projection assumed that the Company would have 12 residents in the first year (2008), with occupancy increasing to 65 residents by 2011, with a full staff of 138 employees. Alamar Ranch was expected to achieve profitability in 2010, and generate $212,989 in operating income, or an operating margin of 4 percent.

Based on consideration of the nature of the Project, timing associated with obtaining required financing and necessary regulatory approvals, and discussion with management, it is my opinion that the development timeline established for Alamar Ranch/YTC and the commencement of operations likely would have been extended beyond management's initial estimates. Accordingly, the development period has been extended an additional six months, resulting in the projected results summarized in Table 2 (and presented in detail in Exhibit 4).

**Table 2: Alamar Ranch Projected Operating Results**

|  | 12/31/09 | 12/31/10 | 12/31/11 | 12/31/12 | 12/31/13 |
|---|---|---|---|---|---|
| Revenue ($) | 1,958,400 | 4,351,733 | 6,927,833 | 9,455,172 | 10,381,344 |
| *Annual Growth Rate (%)* | *NA* | *122.2* | *59.2* | *36.5* | *9.8* |
|  |  |  |  |  |  |
| Operating Income ($) | (854,193) | 9,620 | 904,245 | 2,034,579 | 2,589,138 |
| *% of Revenue (%)* | *(43.6)* | *0.2* | *13.1* | *21.5* | *24.9* |

Table 3 presents YTC's expected financial performance for calendar years 2009 through 2013. Similar to the modification discussed previously with regard to the Alamar Ranch original management projections, and for similar reasons, the YTC original management projections have been pushed out an additional six months to address timing considerations with regard to the Project's development timeline and the commencement of operations at Alamar Ranch. Additionally, a normalized management fee and depreciation reserves (i.e., the economic cost of utilizing the facilities) have been deducted from management's original projected operating results.

As previously discussed, YTC was formed to develop, construct and lease the physical plant facilities utilized by Alamar Ranch to deliver treatment services. Projected operating costs in calendar years 2009 through 2013 related to the Project costs expected to be incurred for the build-out of phases 1, 2, and 3. The lease revenue from Alamar Ranch was projected by management at a level approximating 10 percent to 12 percent of the total construction costs associated with the development of the physical plant (i.e., land and buildings) that Alamar Ranch planned to use to operate the treatment facility.

**Table 3: YTC Projected Operating Results**

---

      o  Staff psychiatrist that would observe and monitor the growth of each resident
      o  Research partnership with Boise State ensuring successful long-term outcomes.

*Accredited Education Program*
- On-site accredited private school serving grades 7 through 12.
- Teacher-to-student ratio of 1:12.
- Teacher a member of the multi-disciplinary team.

*After-care Program*
- In home after-care program managed by the resident's assigned clinician.
- Includes one week of home visits and family therapy after individual "graduates" from Alamar Ranch.
- Cost of services included in the monthly tuition paid during residential stay.

|  | 12/31/09 | 12/31/10 | 12/31/11 | 12/31/12 | 12/31/13 |
|---|---|---|---|---|---|
| Lease Revenue ($) | 583,455 | 773,988 | 1,003,969 | 1,215,332 | 1,274,670 |
| *Annual Growth Rate (%)* | *NA* | *32.7* | *29.7* | *21.1* | *4.9* |
| | | | | | |
| Operating Income ($) | 397,650 | 532,075 | 634,092 | 837,001 | 893,966 |
| *% of Revenue (%)* | *68.2* | *68.7* | *63.2* | *68.9* | *70.1* |

## G. INDUSTRY AND ECONOMIC CONSIDERATIONS

According to management, Alamar Ranch's business model was based on an unmet need in the market for superior quality, family-based residential treatment centers for youths with behavioral issues from the heavily populated eastern and western regions of the United States.

According to *IBISWorld*, the region with the most establishments in the youth programs and miscellaneous care facilities industry in 2007 was the southeastern United States, with 22.0 percent; followed by the far west, at 19.6 percent; the mid-eastern United States, at 17.8 percent; and the Great Lakes region, at 12.6 percent. The Rocky Mountain region had the fewest establishments, at only 3.6 percent of total treatment facilities in operation. Due to the low number of establishments, the Rocky Mountain region offered an opportunity for growth for Alamar Ranch.

According to management, only one residential youth treatment facility currently operated in the same geographic area as Alamar Ranch. However, this facility, named Project Patch, does not provide all of the superior quality services previously discussed and planned for delivery at Alamar Ranch.

Although Alamar Ranch's target market was nationwide, even in Idaho, where Alamar Ranch was located, management determined that a clear need existed for residential treatment centers for youths with behavioral issues. The Federal Child and Family Service Reviews have shown that in Idaho, the more time a caseworker spends with a child and family, the better the outcomes for those children and families. A 2003 General Accounting Office report documented that staff shortages, high caseloads, high worker turnover, and low salaries impinged on delivering services to achieve safety, permanence, and well-being for the treatment of children. This study implied that superior quality, full-service treatment facilities such as Alamar Ranch could have resulted in better outcomes for residents.

Tables 4 and 5 present the results from a 2006 survey conducted by the Center for Mental Health Services ("CMHS") on the treatment of mental health conditions in Idaho, the western United States, and the United States as a whole.

| Table 4<br>Adult Consumer Survey Measures from 2006 CMHS Data<br>Mental Health Treatment Approval Rates | | | |
|---|---|---|---|
| | **Idaho** | **West** | **United States** |
| Positive about Access | 85% | 85% | 85% |
| Positive about Outcomes | 83% | 86% | 87% |
| Positive on Participation in Treatment Planning | 68% | 69% | 71% |
| Positive General Satisfaction with Services | 73% | 86% | 82% |
| Positive Cultural Sensitivity with Providers | 91% | 88% | 88% |

| Table 5 Child/Family Consumer Survey Measures from 2006 CMHS Data Mental Health Treatment Approval Rates | | | |
|---|---|---|---|
| | **Idaho** | **West** | **United States** |
| Positive about Access | 78% | 85% | 83% |
| Positive about Outcomes | 56% | 64% | 73% |
| Positive on Participation in Treatment Planning | 81% | 88% | 87% |
| Positive General Satisfaction with Services | 70% | 85% | 81% |
| Positive Cultural Sensitivity with Providers | 87% | 95% | 91% |

As indicated in Tables 4 and 5, opportunity exists with regard to improving the child/family mental health treatment market in Idaho, as ratings for each category were lower than that of the West and the United States, and 4 out of 5 categories ranked lower for children/families than for adults.

In 2005, approximately 6,000 children in Idaho needed but did not receive treatment for illicit drug use in the prior year. In 2005, approximately 9,000 children in Idaho needed but did not receive treatment for alcohol use in the prior year. These statistics clearly illustrate a need for additional youth treatment facilities in the Idaho area.

According to a National Survey on Drug Use and Health ("NSDUH") report, substance abuse in all demographics, including those capable of affording superior RTC care, is becoming a growing national concern. This market segment was being targeted by Alamar Ranch.

Statistics also illustrate a need for facilities that treat youths suffering from other mental and behavioral issues. According to a report of the Surgeon General,[3] approximately 20 percent of children in the United States are at risk for or have mental disorders. According to the National Institute of Mental Health, one in five adolescents requires treatment for emotional disturbance and mental health conditions, with approximately half of those adolescents suffering from significant functional impairment. This translates to approximately 4.3 million youths who suffer from a mental health or substance use condition that results in significant impairments at home, at school, with peers, and in the community.

The National Center for Children in Poverty published a 2006 report on children's mental health which reported that approximately 5 percent to 9 percent of children aged 6 to 17 have severe functional impairment in their ability to relate successfully to others within community based environments, at home, or at school.[4]

In the aforementioned report by the Surgeon General, young people experience a variety of mental disorders:

- 6.2 percent of children aged 9 to 17 have mood disorders, with 5 percent experiencing major depression and one percent with bipolar disorder
- 10 percent to 15 percent of youths exhibit symptoms of depression at any given time
- one percent of children have bipolar disorder or schizophrenia

---

[3] U.S. Department of Health and Human Services. *Mental Health: A Report of the Surgeon General—Executive Summary*. Rockville, MD: U.S. Department of Health and Human Services, Substance Abuse and Mental Health Services Administration, Center for Mental Health Services, National Institutes of Health, National Institute of Mental Health, 1999.
[4] Sarah Dababnah and Janice Cooper, "Challenges and Opportunities in Children's Mental Health," *National Center for Children in Poverty*, Columbia University Mailman School of Public Health, July, 2006.

- 10.3 percent of children aged 9 to 17 have disruptive disorders
- Over 20 percent of youths with a mental health condition also have substance use conditions
- 13 percent of children aged 9 to 17 have anxiety disorders
- Approximately 10 percent of youths have eating disorders
- Roughly 10 percent to 15 percent of children and adolescents have chronic health conditions, frequently co-occurring with behavioral health conditions

According to the 2007 *IBISWorld* forecasts, total youth programs and miscellaneous care facilities ("YPMCF") industry revenue was expected to increase at an annualized growth rate of 3.2 percent per annum from 2008 to 2012.  Establishment growth in the YPMCF industry was forecast to increase at 1.9 percent on an annualized basis over the outlook period to 2012.

Larger private firms were expected to focus on consolidation and the acquisition of smaller institutions in larger centers of employment, taking advantage of their economies of scale. This provided an opportunity for a smaller facility such as Alamar Ranch to be acquired after achieving stabilized operations.

In recent years, there has been more interest from for-profit companies in substance abuse rehabilitation and junior camps. Historically, there has been a high level of not-for-profit companies in the industry, with only 21.2 percent of establishments subject to federal income tax in 2002. *IBISWorld* estimated that there were an increasing number of firms entering the industry with the intention of providing superior services and generating returns. As larger private firms that can provide a broader array of services sought to utilize government and private money, the number of for-profit establishments subject to income tax was estimated to have increased to over 25 percent by 2007.

As a result of an increasing number of for-profit firms, the YPMCF industry profit margin doubled from 0.7 percent of revenue in 2002 to 1.5 percent of revenue in 2007, according to *IBISWorld*. Typically, the industry displays low profit margins as a result of the abundance of not-for-profit companies.

Due to the majority-presence of non-profit establishments in the industry, the average profit margin in the industry is skewed towards the low-end. Therefore, in order to establish the reasonableness of Alamar Ranch's projection, research was completed for the purpose of identifying guideline companies with a similar operating focus as Alamar Ranch. As presented in Exhibit 16, Children's Behavioral Health, Inc., which provided home and school-based social services focusing on behavioral problems of children, generated a profit margin of approximately 30.6 percent in the 12 months ended March 31, 2005, similar to the operating profit margin projected for Alamar Ranch in 2013 (i.e., 24.9 percent).

Industry participants must compete with not-for-profit organizations which can offer services at a considerably lower cost as a result of their tax concessions. In order to combat this inequality, for-profit firms in the industry tend to offer superior quality services to those with a higher-than-average income. These superior quality establishments are often in regions with a high concentration of professional industries. Superior quality establishments generally realize higher profit margins than lower-end establishments.

Competition in the industry is based on a number of factors, including: (1) accessibility and quality of service, (2) flexibility and scope of service, (3) location, (4) affordability and price, and (5) the establishment's reputation. According to management, Alamar Ranch planned to focus on offering superior quality of service and scope of service, and to develop a respected reputation. Specifically, Alamar Ranch was planning to offer family participation via video conferencing, family weekends, and an integrated transitional after-care program including in-home visits. To quickly generate a strong

reputation, Alamar Ranch planned to hire well-respected employees and publish outcome research with local universities.

Based on offering superior services and establishing a strong reputation, Alamar Ranch planned to charge tuition in the top 10 percent to 15 percent of the established service-provider range. As operations were ramping up, and Alamar Ranch had not yet established its reputation, the Company had planned to charge tuition of $7,500 per month. As Alamar Ranch continued operations, tuition was planned to be increased to the $12,000 per month level.

Several studies on the costs of youth treatment programs support the reasonableness of the tuition that Alamar Ranch had planned to charge for its services. In a study conducted by the Government Accountability Office ("GAO") on the costs of youth residential care programs, costs per participant ranged from $131 per day to $450 per day, with an average cost of $300 per day. This average cost equates to slightly over $2,000 per week per child, or over $8,000 per month. The study showed that upper-end programs can cost as much as $450 per day or $3,150 per week and over $12,000 per month.

According to the Bazelon Center for Mental Health Law, residential treatment centers may charge up to $700 per child per day, with annual costs exceeding $120,000. Additionally, nearly one-fourth of the national outlay on child mental health is spent on care in residential treatment center settings.

A study was conducted by the Journal of Child and Family Studies monitoring the outcomes of children and adolescents with serious emotional disturbance who had been placed in residential treatment facilities. This cost analysis indicated that the cost per youth was approximately $80,000 per length of stay.

To support the services that Alamar Ranch had planned to provide, the Company needed to be able to attract qualified professionals to operate its facilities and care for its residents. Based on the proximity of Alamar Ranch to Boise County, management was confident that it could find and recruit a qualified staff in and around the Boise metropolitan region.

According to the Bureau of Labor Statistics forecast, employment in the YPMCF industry was projected to increase at an average annualized rate of 1.5 percent in the 10 years to 2014. This represented slightly stronger growth than overall employment in the United States.

According to the Idaho Department of Labor, employment in southwestern Idaho, in the counselors, social workers, and other community and social service specialists sector, was expected to increase from 4,408 or 1.4 percent of employment in 2006, to 6,507 or 1.7 percent of employment in 2016. Statewide, the Idaho Department of Labor projected that employment in the residential mental retardation, mental health, and substance abuse sector would increase from 1,529 in 2006 to 2,164 in 2016, representing a 41.5-percent increase.

Table 6 illustrates the projected number of behavioral health workers in Idaho for 2008. As indicated in Table 6, employment in every behavioral health profession was projected to increase from 2004 to 2008 in Idaho.

| Table 6 Behavioral Health Professionals for Idaho, 2004-2008 | | | | | |
|---|---|---|---|---|---|
| | Employment | | Annual Openings Due To: | | |
| Occupation | Est. 2004 | Proj. 2008 | Growth | Replacements | Total |
| Child, Family, and School Social Workers | 430 | 459 | 15 | 7 | 22 |
| Clinical, Counseling, and School Psychologists | 759 | 781 | 11 | 16 | 27 |
| Counselors, Social Workers, and Community/Social Services | 7,939 | 8,419 | 240 | 140 | 380 |
| Educational, Vocational, and School Counselors | 1,103 | 1,130 | 14 | 23 | 37 |
| Family and General Practitioners | 474 | 501 | 14 | 6 | 20 |
| Licensed Practical and Licensed Vocational Nurses | 3,236 | 3,362 | 63 | 66 | 129 |
| Marriage and Family Therapists | 57 | 60 | 2 | 1 | 3 |
| Medical and Public Health Social Workers | 464 | 493 | 15 | 7 | 22 |
| Mental health and Substance Abuse Social Workers | 420 | 456 | 18 | 7 | 25 |
| Mental Health Counselors | 282 | 301 | 10 | 6 | 16 |
| Physician Assistants | 390 | 428 | 19 | 6 | 25 |
| Psychiatric Technicians | 652 | 678 | 13 | 8 | 21 |
| Psychiatrists | 95 | 100 | 3 | 1 | 4 |
| Social Workers, All Other | 110 | 116 | 3 | 2 | 5 |
| Substance Abuse and Behavioral Disorder Counselors | 183 | 193 | 5 | 4 | 9 |
| Therapists, All Other | 83 | 84 | 1 | 2 | 3 |

Based on the industry and economic data presented, it is our opinion that the projections prepared by management for Alamar Ranch were reasonable. Based on consideration of (1) a demonstrated, unmet need in the market for superior quality treatment centers for troubled youths; (2) a relatively low level of local competition; (3) industry confirmation regarding the reasonableness of the tuition Alamar Ranch planned to charge; and (4) the availability of, and accessibility to, qualified professional in close proximity to the treatment facility, it is our opinion that Alamar Ranch could have achieved its projected goals if it had been able to obtain the required regulatory approvals—with reasonable conditions—in a timely manner.

## H. ESTIMATED LOST BUSINESS OPPORTUNITY—ALAMAR RANCH

For the purpose of completing my analysis and forming my opinions, I have applied the fair market value standard (or definition) of value. *Fair market value* generally is defined as the amount at which property would change hands between a willing seller and a willing buyer when neither is acting under compulsion and when both have reasonable knowledge of the relevant facts. Among other factors, this appraisal takes into consideration all elements of appraisal listed in Internal Revenue Service Revenue Ruling 59-60, which generally outlines the valuation and analysis of closely held companies.

The operations of Alamar Ranch/YTC and the fair market value of the business opportunity associated with Alamar Ranch/YTC were analyzed and appraised based on the appraisal premise of value in continued use, as a going concern business enterprise. This premise of value represents the highest and best use of the assets controlled by Alamar Ranch.

## Analysis Approaches

I considered generally accepted financial and economic theory, and all relevant valuation approaches and related methodologies to estimate the fair market value of the economic losses incurred by the principals of Alamar Ranch/YTC as a result of the Acts. The standard valuation approaches considered for the purpose of completing my analysis and developing my opinion included: (1) the income approach, (2) the market approach, and (3) the asset approach.

The income approach is based on the economic principle of anticipation (sometimes called the principle of expectation). The basic concept of the income approach is to project the future economic income associated with an investment and to discount the projected income stream to a present value using a discount rate that reflects the estimated risk inherent in the prospective economic income stream.

The market approach is based on the premise that the value of a company is best estimated based on what astute and rational capital market investors would pay for the equity of that company after the analysis of acquisitions of similar companies or ownership interests in similar companies.

The asset approach is based upon the economic principle of substitution. The principle serving as the anchor for the asset approach is the premise that an investor will pay no more for a business (i.e., an organized assemblage of operating assets) than the cost to obtain—either through purchase or construction—an efficiently organized assemblage of assets of equal utility.

For the purpose of completing my analysis and developing my opinion, I relied on the following three generally accepted valuation methods: (1) the DCF method (an income approach method); (2) the guideline publicly traded company method (a market approach method); and (3) the guideline merged and acquired company method (a market approach method). My ultimate opinion is primarily based on the DCF method. Guideline publicly traded company and guideline merged and acquired company analysis was relied upon primarily for the purpose of establishing the reasonableness of management's projections, and related considerations, incorporated in the DCF analysis.

Based on the nature of the operations of Alamar Ranch—a mental healthcare, service-oriented entity—the asset approach to value was not deemed relevant.

## Valuation Analysis and Conclusion

Within the income approach, I relied on the discounted cash flow ("DCF") method. Based on this method, the projected cash flows of Alamar Ranch were discounted to a present value using a relevant cost of capital and a long-term growth estimate.

The DCF method provides an estimate of value through the process of projecting the expected future cash flows of a company and discounting those cash flows to a present value using a discount rate that reflects the estimated risk inherent in the cash flows.

The key steps required to complete the DCF method are as follows:

1. the development of projected financial statements;

2. the calculation of annual debt-free (i.e., exclusive of financing costs) cash flows;

3. the calculation of a terminal cash flow;

4.   the estimation of an appropriate risk-adjusted discount rate;

5.   the calculation of the present value of debt-free cash flows (representing a stream of discrete cash flows for each projected period and total cash flow anticipated subsequent to the end of the projection period); and

6.   the estimation of an overall indication of value based on this method.

As previously discussed, management provided an operating projection for Alamar Ranch for calendar year 2008 through calendar year 2012, which was modified to extend the development period by six months. (It is important to note that the extended development period results in the deferral of expected cash flows, which has the impact of reducing the estimated value of the economic losses.)

Based on the modified projections, Alamar Ranch reasonably could have expected to begin generating revenue totaling approximately $2.0 million in 2009—representing a gradually increasing census to 28 residents by year-end. By 2013, Alamar Ranch projected an occupancy rate of 90 percent, representing 65 paid residents relative to total bed capacity of 72 residents.

Based on the modified projections, Alamar Ranch reasonably could have expected to achieve marginal profitability in 2010, generating approximately $10,000 in operating income, representing an operating margin of 0.2 percent. By 2013, Alamar Ranch—operating at a 90-percent occupancy rate—was expected to generate revenues approximating $10.4 million and an operating margin of $2.6 million, or approximately 24.9 percent of revenue.

The DCF analysis is presented in Exhibits 4 through 9. A summary relating to this method is presented in Exhibit 7. Based on the DCF method, the estimated economic value of the lost business opportunity relating to Alamar Ranch is estimated at $2.807 million.

## I. ESTIMATED LOST BUSINESS OPPORTUNITY—YTC

Similar to the lost business opportunity suffered by the principals of Alamar Ranch as relating to the abandoned development and operation of Alamar Ranch, the principals also suffered a lost business opportunity relating to the lease revenue and related economic earnings that YTC would have realized but for the Acts. In sum, YTC was projected to realize lease revenue as the legal owner and the lessor of the physical facilities that Alamar Ranch planned to utilize for the purpose of delivering various youth-focused treatment services.

Similar to the analysis performed with regard to estimating the fair market value of the lost business opportunity relating to the forced abandonment of Alamar Ranch, I considered all available approaches to estimate the fair market value of the economic loss associated with the attendant abandonment of YTC. To estimate the fair market value of lost YTC business opportunity, I once again relied on the DCF method (an income approach method).

Management provided an estimate of projected facility lease revenue for YTC (which equaled projected lease expense for Alamar Ranch) for calendar years 2008 through 2012. Lease revenue was estimated by management at 10 percent to 12 percent of total construction costs relating to the development and phased build-out of the Alamar Ranch physical plant. After 2011, revenue was estimated to increase at a normalized, long-term growth rate of 3 percent.

As previously discussed, managements original projection was modified to extend the development period by six months. (Once again, it is important to note that the extended development period results in

the deferral of expected cash flows, which has the impact of reducing the estimated value of the economic losses.)

Consistent with economic theory requiring that all costs required to generate a certain level of revenue, and sustain a certain level of revenue, should be charged against the revenue for the purpose of determining economic earnings, we have applied a management fee and depreciation reserves (i.e., economic use charge) to the projected operating income of YTC as established by management.

A valuation summary for the DCF analysis completed with regard to YTC is presented in Exhibit 10. Based on the DCF analysis completed, the estimated fair market value of the lost business opportunity with regard to the forced abandonment of the development and operation of YTC, and the related lost benefit associated with the projected lease revenue stream, is estimated at approximately $2.287 million.

## J. SUMMARY OF ECONOMIC DAMAGES

As summarized in Table 7, should the Court determine that the Defendant committed the Acts, it is my opinion that the fair market value of the economic damages incurred by Alamar Ranch and YTC are:

**Table 7: Summary of Economic Damages**

| Component | Basis | Economic Damages |
|---|---|---|
| 1 | Estimated Lost Business Opportunity—Alamar Ranch | $2,807,000 |
| 2 | Estimated Lost Business Opportunity—YTC | $2,287,000 |
| 3 | Net Loss on Land Sale | $509,558 |
| 4 | Out-of-Pocket/Abandoned Project Expenses [5] | $1,493,048 |
| | | |
| | **TOTAL ESTIMATED ECONOMIC LOSSES, rounded** | **$7,097,000** |

It is my understanding that management purchased the Klam Ranch property before Alamar Ranch was effectively denied a conditional use permit. Without the required regulatory approval, and due to the forced abandonment of the original use intended for the property, management was forced to sell the real property (in a down market) at a loss $509,558. Further, as a result of the Acts, out-of-pocket, development-related expenses incurred by Alamar Ranch, both before and after the Ruling Date, were rendered valueless as a result of the termination of the Project. Because these additional expenses and abandonment costs are directly attributable to the Acts that ultimately forced the termination of the Project, they are appropriately includable in the total economic loss incurred by the principals of Alamar Ranch and YTC.

As presented in Table 7, Component 3 and Component 4 of the economic loss calculation address the $509,558 loss realized on the land sale, and the $1.493 million in out-of-pocket/abandoned project expenses, respectively.

I am independent of Alamar Ranch, YTC and all parties identified with regard to this litigation. I was compensated for my services at my standard hourly rate of $450, and my firm was reimbursed for direct, out-of-pocket costs. The hourly billing rates for other staff members who provided services relating to this matter ranged from $70 to $225.

---

[5] Excludes any administrative costs incurred by Oaas Laney, LLC.

My opinion is intended to provide an independent opinion(s) with regard to the litigation referenced above. It does not include all of the analysis that was completed for this assignment, and I may update or supplement this analysis through the date of trial based upon the receipt and consideration of additional information. It is not intended to provide legal, accounting, or taxation advice.

**WILLAMETTE MANAGEMENT ASSOCIATES**

Charles A. Wilhoite, CPA/ABV/CFF, CMA, ASA, CFM,
Managing Director

**APPENDIX A—QUALIFICATIONS**

## CHARLES A. WILHOITE, CPA/ABV/CFF, CMA, ASA

Mr. Wilhoite is a managing director of Willamette Management Associates.

He has performed the following types of valuation assignments: merger and acquisition appraisals, post-acquisition purchase price allocation studies, business and stock valuations, ad valorem assessment appeal appraisals, litigation support services, ESOP feasibility studies and appraisals, economic damage calculations, and forensic accounting analyses. Mr. Wilhoite also has particular expertise in the analysis and appraisal of professional practices, with a heavy concentration in the health care field.

Mr. Wilhoite has performed business and stock appraisals in the following industries: accounting and consulting, alcoholic and nonalcoholic beverage, apparel, automobile dealerships, automobile parts distribution, banking and finance, construction and contracting, consumer finance, distribution, education, equipment leasing, food service, forest products, health care, insurance, leasing, manufacturing, medical and dental practice, printing, publishing, railroads, retailing, shipping, television broadcasting, textiles, transportation and trucking, and wholesaling.

In addition, Mr. Wilhoite has been involved with engagements requiring the quantification of the value and/or remaining useful life for the following types of intangible assets: bank customers—deposit, loan, trust, and credit card, certificates of need, computer software, customer relationships, employment contracts, favorable leases, franchise agreements, going concern, goodwill, medical charts and records, non-compete covenants, patent applications, royalty agreements, trained and assembled workforce, and trademarks and service marks, and trade names.

### PREVIOUS EXPERIENCE

Before joining Willamette Management Associates, Mr. Wilhoite was a senior auditor for KPMG Peat Marwick, an international accounting and consulting firm. During his employment with KPMG Peat Marwick, Mr. Wilhoite specialized in audits in the following industries: automobile, banking and financial institutions, government, health care, manufacturing and construction, lumber, and real estate.

### EDUCATION

Bachelor of Science, Accounting, Arizona State University

Bachelor of Science, Finance, Arizona State University

## PROFESSIONAL AFFILIATIONS

Mr. Wilhoite is a Certified Public Accountant (CPA), Accredited in Business Valuation (ABV), and Certified in Financial Forensics (CFF) by the American Institute of Certified Public Accountants. He is a Certified Management Accountant (CMA), and Certified in Financial Management (CFM), as designated by the Institute of Management Accountants. He is an Accredited Senior Appraiser (ASA) of the American Society of Appraisers, certified in business valuation. Mr. Wilhoite is a member of the Oregon Society of CPAs, and served as the conference chairperson for the 20th Annual Advanced Business Valuation Conference.

Mr. Wilhoite serves on the following boards of directors/trustees:

- The Urban League of Portland
- The Portland Business Alliance
- Oregon Health & Science University
- Oregon Children's Foundation—SMART
- Portland State University Foundation
- Jesuit High School

## APPENDIX B—INFORMATION CONSIDERED

1.  Proforma for Alamar Ranch, LLC, as of June 7, 2007, for calendar years 2008 through 2012
2.  Management projection for YTC, LLC, as of July 6, 2007, for calendar years 2008 through 2011
3.  YTC-Klam estimated construction costs as of July 6, 2007
4.  YTC, LLC Operating Agreement dated July 11, 2007
5.  YTC, LLC Articles of Organization dated April 5, 2006
6.  Permit denial letter from the Boise County Planning and Zoning Commission dated August 31, 2007
7.  Alamar Ranch, LLC, conditions of approval from the Boise County Planning and Zoning Commission dated August 2, 2007
8.  Conditional use permit appeal hearing Power Point, dated January 14, 2008
9.  Conditional Use Permit Application, dated April 19, 2007
10. Conditional use permit hearing Power Point, dated August 2, 2007
11. Alamar Ranch Operating Agreement, dated April 2006
12. YTC, LLC Articles of Organization, dated April 5, 2006
13. Alamar Ranch, LLC Business Plan, dated April 3, 2007
14. Decision and Order In the Matter of a Conditional Use permit Request by Alamar Ranch, LLC, Parcel RP05N04E340060, Bates No. OAS00067
15. Project Plan
16. [Proposed] First Amended Complaint and Demand for Jury Trial
17. Guideline publicly company search
18. Guideline acquired and merged company search
19. Residential Youth Treatment Center industry research
20. SBBI Valuation Edition 2008 Yearbook
21. Cost of Capital 2008 Yearbook, data through March 2008
22. The 2008/2009 Risk Management Association Annual Statement Studies, data through March 2008
23. U.S. Government Securities/Treasury, 20-year maturity
24. Prime rates
25. Business lending rates
26. SEC forms 8-K, 10-Q, and 10-K

**APPENDIX C—EXHIBITS**

**EXHIBIT 1**
**ALAMAR RANCH, LLC / YTC, LLC**
**ECONOMIC DAMAGES ANALYSIS**
**SUMMARY CONCLUSION**

|  | Exhibit |  | $ |
|---|---|---|---|
| Component |  |  |  |
| 1)  Estimated Lost Business Opportunity - Alamar Ranch | 7 |  | 2,807,000 |
| 2)  Estimated Lost Business Opportunity - YTC | 10 |  | 2,287,000 |
| Land Purchase - Klam Ranch |  | 1,300,000 |  |
| Less: Proceeds from Sale of Land |  | (790,442) |  |
| 3)  Net Loss on Land Sale | 3 |  | 509,558 |
| 4)  Out-of-Pocket/Abandoned Project Expense | 3 |  | 1,493,048 |
| Total Estimated Economic Losses (rounded) |  |  | 7,097,000 |

**Sources**: As indicated above, and Willamette Management Associates calculations.

**EXHIBIT 2**
**ALAMAR RANCH, LLC / YTC, LLC**
**ECONOMIC DAMAGES ANALYSIS**
**ESTIMATED CONSTRUCTION COSTS**

| | Actual | Projected | | | |
| --- | --- | --- | --- | --- | --- |
| | 7/11/07 | Phase 1 7/31/08 | Phase 2 1/31/09 | Phase 3 12/31/10 | Total |
| | $ | $ | $ | $ | $ |
| Land cost - Klam Ranch | 1,300,000 | - | - | - | 1,300,000 |
| | | | | | |
| Site Development: | | | | | |
| Klam Ranch Road | - | 500,000 | - | - | 500,000 |
| Bridge replacement | - | 200,000 | - | - | 200,000 |
| On-site roads | - | 20,000 | 10,000 | 10,000 | 40,000 |
| Power | - | 70,000 | - | - | 70,000 |
| Phone / data | - | 10,000 | - | - | 10,000 |
| Well water | - | 75,000 | - | - | 75,000 |
| Sewer system | - | 75,000 | 5,000 | 5,000 | 85,000 |
| Subtotal | - | 950,000 | 15,000 | 15,000 | 980,000 |
| | | | | | |
| Structures: | | | | | |
| Lodges | - | 2,054,000 | 1,027,000 | 3,081,000 | 6,162,000 |
| Admin | - | 463,840 | - | - | 463,840 |
| Cafeteria | - | 800,000 | - | - | 800,000 |
| Family cabin | - | - | 191,400 | - | 191,400 |
| Sports court | - | 50,000 | 50,000 | 50,000 | 150,000 |
| Ropes course | - | 50,000 | - | 20,000 | 70,000 |
| Equine center | - | 100,000 | 50,000 | 100,000 | 250,000 |
| Subtotal | - | 3,517,840 | 1,318,400 | 3,251,000 | 8,087,240 |
| | | | | | |
| Total | 1,300,000 | 4,467,840 | 1,333,400 | 3,266,000 | 10,367,240 |

**Source:** YTC-Klam estimated construction costs as of July 6, 2007, provided by management.

**EXHIBIT 3**
**ALAMAR RANCH, LLC / YTC, LLC**
**ECONOMIC DAMAGES ANALYSIS**
**YEAR-TO-DATE PROJECT INVESTMENT**

| | 2006 $ | 2007 $ | 2008 $ | 7/31/09 $ | Total $ |
|---|---|---|---|---|---|
| **Alamar Ranch, LLC** | | | | | |
| Start-up Expenditures/Abandoned Project | 285,666 | 462,848 | 270,671 | - | 1,019,185 |
| 2008/2009 Expenses | - | - | - | 16,983 | 16,983 |
| | | | | | |
| **YTC, LLC** | | | | | |
| Abandoned Project Expense | - | 77,479 | 248,280 | 41 | 325,800 |
| Land Interest Expense | - | 43,198 | 47,205 | 10,377 | 100,779 |
| Taxes | - | - | - | 3,497 | 3,497 |
| Cost of Sales | - | 25,000 | - | - | 25,000 |
| Land | - | - | 509,558 | - | 509,558 |
| Legal | - | 1,805 | - | - | 1,805 |
| | | | | | |
| | 285,666 | 610,330 | 1,075,713 | 30,898 | 2,002,607 |

**Source:** Alamar Ranch LLC / YTC, LLC, Loss Calculations as of July 31, 2009, as developed by management.

**EXHIBIT 4**
**ALAMAR RANCH, LLC / YTC, LLC**
**ECONOMIC DAMAGES ANALYSIS**
**ALAMAR RANCH, LLC**
**DISCOUNTED CASH FLOW ANALYSIS**
**PROJECTED FINANCIAL STATEMENTS**

| | Projected Calendar Year | | | | | | Projected Calendar Year | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2009 $ | 2010 $ | 2011 $ | 2012 $ | 2013 $ | | 2009 % | 2010 % | 2011 % | 2012 % | 2013 % |
| | | | | | | | *(6 months)* | | | | |
| Available Beds | 30 | 42 | 60 | 72 | 72 | | | | | | |
| Occupied Beds | 28 | 37 | 54 | 65 | 65 | | | | | | |
| *Occupancy Rate* | *93%* | *88%* | *89%* | *90%* | *90%* | | | | | | |
| Number of Staff | 54 | 78 | 121 | 138 | 138 | | | | | | |
| Monthly Tuition ($) [a] | 7,500 | 12,000 | 12,360 | 12,731 | 13,113 | | | | | | |
| Total Revenues | 1,958,400 | 4,351,733 | 6,927,833 | 9,455,172 | 10,381,344 | | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| *Annual Increase* | *NA* | *122.2%* | *59.2%* | *36.5%* | *9.8%* | | | | | | |
| Expenses: | | | | | | | | | | | |
| Administration Staff | 682,076 | 831,101 | 904,907 | 931,610 | 937,298 | | 34.8 | 19.1 | 13.1 | 9.9 | 9.0 |
| Direct Staff | 824,976 | 1,634,932 | 2,565,451 | 3,308,753 | 3,489,831 | | 42.1 | 37.6 | 37.0 | 35.0 | 33.6 |
| Team Bonus Plan | 75,353 | 123,302 | 173,518 | 212,018 | 221,356 | | 3.8 | 2.8 | 2.5 | 2.2 | 2.1 |
| Clinical Psychologist / Psychiatrist Fees | 102,967 | 145,678 | 207,483 | 254,839 | 251,333 | | 5.3 | 3.3 | 3.0 | 2.7 | 2.4 |
| Operating Expenses | 378,062 | 652,509 | 966,900 | 1,278,674 | 1,385,393 | | 19.3 | 15.0 | 14.0 | 13.5 | 13.3 |
| Facility Lease Cost to YTC | 583,455 | 773,988 | 1,003,969 | 1,215,332 | 1,274,670 | | 29.8 | 17.8 | 14.5 | 12.9 | 12.3 |
| Sales & Marketing Expense | 120,900 | 123,627 | 127,487 | 132,433 | 135,345 | | 6.2 | 2.8 | 1.8 | 1.4 | 1.3 |
| School Supplies | 28,680 | 24,725 | 25,499 | 26,263 | 26,619 | | 1.5 | 0.6 | 0.4 | 0.3 | 0.3 |
| FFE Phases 1, 2 & 3 Cash Need (i.e., Capital Investment) | 120,938 | 120,938 | 120,938 | 92,219 | 72,669 | | 6.2 | 2.8 | 1.7 | 1.0 | 0.7 |
| Less: Capitalized Expense | (104,813) | (88,688) | (72,563) | (31,548) | (2,309) | | (5.4) | (2.0) | (1.0) | (0.3) | (0.0) |
| Annual Depreciation [b] | 16,125 | 32,250 | 48,375 | 60,671 | 70,360 | | 0.8 | 0.7 | 0.7 | 0.6 | 0.7 |
| Total Operating Expenses | 2,812,593 | 4,342,113 | 6,023,588 | 7,420,593 | 7,792,206 | | 143.6 | 99.8 | 86.9 | 78.5 | 75.1 |
| Operating Income (Loss) | (854,193) | 9,620 | 904,245 | 2,034,579 | 2,589,138 | | (43.6) | 0.2 | 13.1 | 21.5 | 24.9 |

NA = Not Available

[a] Increased annually by an annual inflation rate of 3 percent, based on management forecast.
[b] As presented in Exhibit 8.
**Sources:** Exhibit 8, Alamar Ranch proforma as of June 7, 2007, and Willamette Management Associates calculations.

Expert Opinion of Charles A. Wilhoite                                                          Page 24

**EXHIBIT 5a**
**ALAMAR RANCH, LLC / YTC, LLC**
**ECONOMIC DAMAGES ANALYSIS**
**ALAMAR RANCH, LLC**
**GUIDELINE COMPANY COMPARISON**
**HISTORICAL REVENUE AND OPERATING INCOME**

**Guideline Company Revenue Growth ($000)**

|  | Projected | | Historical | | | | |
|---|---|---|---|---|---|---|---|
|  | 2009 | 2008 | 2007 | 2006 | 2005 | 2004 | 2003 |
| PHC Inc. | NA | NA | 45,127 | 38,013 | 34,063 | 26,649 | 23,833 |
| *Annual Growth* |  |  | *18.7%* | *11.6%* | *27.8%* | *11.8%* | *NA* |
| Providence Service Corp. | 772,240 | 679,830 | 285,167 | 191,857 | 145,708 | 96,966 | 59,276 |
| *Annual Growth* | *13.6%* | *138.4%* | *48.6%* | *31.7%* | *50.3%* | *63.6%* | *NA* |
| Psychiatric Solutions, Inc. | 1,941,200 | 1,794,900 | 1,481,952 | 1,022,428 | 715,324 | 470,969 | 283,022 |
| *Annual Growth* | *8.2%* | *21.1%* | *44.9%* | *42.9%* | *51.9%* | *66.4%* | *NA* |
| Res-Care Inc. | 1,672,150 | 1,564,600 | 1,433,298 | 1,302,118 | 1,046,556 | 966,185 | 961,333 |
| *Annual Growth* | *6.9%* | *9.2%* | *10.1%* | *24.4%* | *8.3%* | *0.5%* | *NA* |
| High | 13.6% | 138.4% | 48.6% | 42.9% | 51.9% | 66.4% |  |
| Low | 6.9% | 9.2% | 10.1% | 11.6% | 8.3% | 0.5% |  |
| Average | 9.5% | 56.2% | 30.6% | 27.7% | 34.6% | 35.6% |  |
| Median | 8.2% | 21.1% | 31.8% | 28.0% | 39.0% | 37.7% |  |

**Guideline Company Operating Income (EBIT) ($000)**

|  | Projected | | Historical | | | | |
|---|---|---|---|---|---|---|---|
|  | 2009 | 2008 | 2007 | 2006 | 2005 | 2004 | 2003 |
| PHC Inc. | NA | NA | 3,010 | 3,184 | 3,587 | 1,176 | 1,446 |
| *Operating Margin* |  |  | *6.7%* | *8.4%* | *10.5%* | *4.4%* | *6.1%* |
| Providence Service Corp. | 58,580 | 51,580 | 25,712 | 15,441 | 16,497 | 11,578 | 6,879 |
| *Operating Margin* | *7.6%* | *7.6%* | *9.0%* | *8.0%* | *11.3%* | *11.9%* | *11.6%* |
| Psychiatric Solutions, Inc. | 293,340 | 260,830 | 208,816 | 140,285 | 92,550 | 51,910 | 28,861 |
| *Operating Margin* | *15.1%* | *14.5%* | *14.1%* | *13.7%* | *12.9%* | *11.0%* | *10.2%* |
| Res-Care Inc. | 109,200 | 97,600 | 87,164 | 83,695 | 66,894 | 53,438 | 45,243 |
| *Operating Margin* | *6.5%* | *6.2%* | *6.1%* | *6.4%* | *6.4%* | *5.5%* | *4.7%* |
| High | 15.1% | 14.5% | 14.1% | 13.7% | 12.9% | 11.9% |  |
| Low | 6.5% | 6.2% | 6.1% | 6.4% | 6.4% | 4.4% |  |
| Average | 9.7% | 9.5% | 9.0% | 9.1% | 10.3% | 8.2% |  |
| Median | 7.6% | 7.6% | 7.8% | 8.2% | 10.9% | 8.3% |  |

EBIT = Earnings Before Interest and Taxes
**Sources:** Guideline company Forms 10K, Reuters Estimates Consensus Report, and Willamette Management Associates calculations.

**EXHIBIT 5b**
**ALAMAR RANCH, LLC / YTC, LLC**
**ECONOMIC DAMAGES ANALYSIS**
**ALAMAR RANCH, LLC**
**GUIDELINE COMPANY COMPARISON**
**HISTORICAL WORKING CAPITAL**

| Guideline Company Working Capital ($000) | | | |
|---|---|---|---|
| | Historical Working Capital | | |
| | 2007 | 2006 | 2005 |
| PHC Inc. | | | |
| Revenue | 45,127 | 38,013 | 34,063 |
| Working Capital | 7,546 | 7,208 | 4,106 |
| *Percent of Revenue* | *16.7%* | *19.0%* | *12.1%* |
| | | | |
| Providence Service Corp. | | | |
| Revenue | 285,167 | 191,857 | 145,708 |
| Working Capital | 45,352 | 67,134 | 28,654 |
| *Percent of Revenue* | *15.9%* | *35.0%* | *19.7%* |
| | | | |
| Psychiatric Solutions, Inc. | | | |
| Revenue | 1,481,952 | 1,022,428 | 715,324 |
| Working Capital | 157,831 | 103,287 | 138,844 |
| *Percent of Revenue* | *10.7%* | *10.1%* | *19.4%* |
| | | | |
| Res-Care Inc. | | | |
| Revenue | 1,433,298 | 1,302,118 | 1,046,556 |
| Working Capital | 109,547 | 109,920 | 113,313 |
| *Percent of Revenue* | *7.6%* | *8.4%* | *10.8%* |
| | | | |
| High | 16.7% | 35.0% | 19.7% |
| Low | 7.6% | 8.4% | 10.8% |
| Average | 12.7% | 18.1% | 15.5% |
| Median | 13.3% | 14.5% | 15.7% |

Working Capital = Current Assets Minus Current Liabilities
**Sources:** Guideline company Forms 10K and Willamette Management Associates calculations.

Expert Opinion of Charles A. Wilhoite                                            Page 26

**EXHIBIT 5c**
**ALAMAR RANCH, LLC / YTC, LLC**
**ECONOMIC DAMAGES ANALYSIS**
**ALAMAR RANCH, LLC**
**GUIDELINE COMPANY COMPARISON**
**HISTORICAL DEPRECIATION AND CAPITAL EXPENDITURES**

**Guideline Company Depreciation ($000)**

| | Historical Depreciation Analysis | | | | |
|---|---|---|---|---|---|
| | 2007 | 2006 | 2005 | 2004 | 2003 |
| PHC Inc. | | | | | |
| Revenue | 45,127 | 38,013 | 34,063 | 26,649 | 23,833 |
| Depreciation | 744 | 777 | 511 | 322 | 199 |
| *Percent of Revenue* | *1.6%* | *2.0%* | *1.5%* | *1.2%* | *0.8%* |
| | | | | | |
| Providence Service Corp. | | | | | |
| Revenue | 285,167 | 191,857 | 145,708 | 96,966 | 59,276 |
| Depreciation | 4,989 | 3,463 | 2,094 | 1,325 | 904 |
| *Percent of Revenue* | *1.7%* | *1.8%* | *1.4%* | *1.4%* | *1.5%* |
| | | | | | |
| Psychiatric Solutions, Inc. | | | | | |
| Revenue | 1,481,952 | 1,022,428 | 715,324 | 470,969 | 283,022 |
| Depreciation | 31,080 | 20,475 | 14,738 | 9,808 | 5,734 |
| *Percent of Revenue* | *2.1%* | *2.0%* | *2.1%* | *2.1%* | *2.0%* |
| | | | | | |
| Res-Care Inc. | | | | | |
| Revenue | 1,433,298 | 1,302,118 | 1,046,556 | 966,185 | 961,333 |
| Depreciation | 19,789 | 17,134 | 13,865 | 12,207 | 12,254 |
| *Percent of Revenue* | *1.4%* | *1.3%* | *1.3%* | *1.3%* | *1.3%* |
| High | 2.1% | 2.0% | 2.1% | 2.1% | 2.0% |
| Low | 1.4% | 1.3% | 1.3% | 1.2% | 0.8% |
| Average | 1.7% | 1.8% | 1.6% | 1.5% | 1.4% |
| Median | 1.7% | 1.9% | 1.5% | 1.3% | 1.4% |

**Guideline Company Capital Expenditures ($000)**

| | Historical Capital Expenditure Analysis | | | | |
|---|---|---|---|---|---|
| | 2007 | 2006 | 2005 | 2004 | 2003 |
| PHC Inc. | | | | | |
| Capital Expenditures | 1,313 | 711 | 483 | 193 | 226 |
| *Percent of Revenue* | *2.9%* | *1.9%* | *1.4%* | *0.7%* | *0.9%* |
| | | | | | |
| Providence Service Corp. | | | | | |
| Capital Expenditures | 1,949 | 1,076 | 917 | 875 | 949 |
| *Percent of Revenue* | *0.7%* | *0.6%* | *0.6%* | *0.9%* | *1.6%* |
| | | | | | |
| Psychiatric Solutions, Inc. | | | | | |
| Capital Expenditures | 73,222 | 33,816 | 21,750 | 17,201 | 5,747 |
| *Percent of Revenue* | *4.9%* | *3.3%* | *3.0%* | *3.7%* | *2.0%* |
| | | | | | |
| Res-Care Inc. | | | | | |
| Capital Expenditures | 24,011 | 17,258 | 14,175 | 16,017 | 14,141 |
| *Percent of Revenue* | *1.7%* | *1.3%* | *1.4%* | *1.7%* | *1.5%* |
| High | 4.9% | 3.3% | 3.0% | 3.7% | 2.0% |
| Low | 0.7% | 0.6% | 0.6% | 0.7% | 0.9% |
| Average | 2.6% | 1.8% | 1.6% | 1.7% | 1.5% |
| Median | 2.3% | 1.6% | 1.4% | 1.3% | 1.5% |

**Sources:** Guideline company Forms 10K and Willamette Management Associates calculations

Expert Opinion of Charles A. Wilhoite                                                 Page 27

**EXHIBIT 6a**
**ALAMAR RANCH, LLC / YTC, LLC**
**ECONOMIC DAMAGES ANALYSIS**
**ALAMAR RANCH, LLC**
**INDUSTRY COMPARISON**

---

**NAICS 623990 - Other Residential Care Facilities**

| | 2008/07 Revenue 5-10MM | 2008/07 All | 2007/06 All | 2006/05 All | 2005/04 All | 2004/03 All |
|---|---|---|---|---|---|---|
| Income Data as a Percent of Revenues | | | | | | |
| Net Sales | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| Operating Expenses | 95.1% | 93.1% | 93.8% | 93.4% | 92.4% | 94.0% |
| Operating Profit | 4.9% | 6.9% | 6.2% | 6.6% | 7.6% | 6.0% |
| All Other Expenses | 0.5% | 2.5% | 2.5% | 2.0% | 1.2% | 1.3% |
| Profit Before Taxes | 4.4% | 4.4% | 3.7% | 4.6% | 6.4% | 4.7% |

| | 2008/07 Revenue 5-10MM | 2008/07 All | 2007/06 All | 2006/05 All | 2005/04 All | 2004/03 All |
|---|---|---|---|---|---|---|
| Working Capital Turnover | | | | | | |
| Low | 3.2 | 4.6 | 6.3 | 6.3 | 5.7 | 5.8 |
| Median | 7.2 | 14.5 | 16.1 | 21.9 | 15.3 | 16.9 |
| High | 19.6 | NM | NM | NM | NM | NM |
| Working Capital as a Percent of Sales | | | | | | |
| High | 31.3% | 21.7% | 15.9% | 15.9% | 17.5% | 17.2% |
| Median | 13.9% | 6.9% | 6.2% | 4.6% | 6.5% | 5.9% |
| Low | 5.1% | NM | NM | NM | NM | NM |

| | 2008/07 Revenue 5-10MM | 2008/07 All | 2007/06 All | 2006/05 All | 2005/04 All | 2004/03 All |
|---|---|---|---|---|---|---|
| Depreciation and Amortization as a % of Sales | | | | | | |
| Low | 1.6% | 1.8% | 1.9% | 1.7% | 1.6% | 2.0% |
| Median | 2.7% | 2.8% | 3.2% | 3.0% | 2.8% | 3.6% |
| High | 5.2% | 5.3% | 5.2% | 4.7% | 4.9% | 5.2% |

---

NM = Not Meaningful

**Sources:** The Risk Management Association's *Annual Statement Studies 2008-2009* for data through March 31, 2008, and Willamette Management Associates calculations.

Expert Opinion of Charles A. Wilhoite                                                          Page 28

**EXHIBIT 6b**
**ALAMAR RANCH, LLC / YTC, LLC**
**ECONOMIC DAMAGES ANALYSIS**
**YTC, LLC**
**INDUSTRY COMPARISON**

**NAICS 531110 - Lessors of Residential Buildings and Dwellings**

| | 2008/07 Revenue 0-1MM | 2008/07 All | 2007/06 All | 2006/05 All | 2005/04 All | 2004/03 All |
|---|---|---|---|---|---|---|
| Income Data as a Percent of Revenues | | | | | | |
| Net Sales | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| Operating Expenses | 67.1% | 70.2% | 70.4% | 71.5% | 73.6% | 72.5% |
| Operating Profit | 32.9% | 29.8% | 29.6% | 28.5% | 26.4% | 27.5% |

| | 2008/07 Revenue 0-1MM | 2008/07 All | 2007/06 All | 2006/05 All | 2005/04 All | 2004/03 All |
|---|---|---|---|---|---|---|
| Depreciation and Amortization as a % of Sales | | | | | | |
| Low | 4.4% | 9.6% | 8.7% | 9.1% | 9.3% | 9.1% |
| Median | 8.1% | 16.9% | 16.7% | 16.6% | 17.3% | 16.7% |
| High | 17.1% | 26.4% | 25.2% | 25.0% | 26.4% | 25.2% |

**NAICS 531120 - Lessors of Nonresidential Buildings (except Miniwarehouses)**

| | 2008/07 Revenue 0-1MM | 2008/07 All | 2007/06 All | 2006/05 All | 2005/04 All | 2004/03 All |
|---|---|---|---|---|---|---|
| Income Data as a Percent of Revenues | | | | | | |
| Net Sales | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| Operating Expenses | 44.7% | 48.8% | 49.5% | 51.1% | 52.2% | 52.9% |
| Operating Profit | 55.3% | 51.2% | 50.5% | 48.9% | 47.8% | 47.1% |

| | 2008/07 Revenue 0-1MM | 2008/07 All | 2007/06 All | 2006/05 All | 2005/04 All | 2004/03 All |
|---|---|---|---|---|---|---|
| Depreciation and Amortization as a % of Sales | | | | | | |
| Low | 12.3% | 11.1% | 10.8% | 10.7% | 11.3% | 10.9% |
| Median | 17.5% | 16.6% | 16.5% | 16.3% | 16.8% | 16.4% |
| High | 24.0% | 23.3% | 23.0% | 23.1% | 24.0% | 23.4% |

**Sources:** The Risk Management Association's *Annual Statement Studies 2008-2009* for data through March 31, 2008, and Willamette Management Associates calculations.

Expert Opinion of Charles A. Wilhoite                                                                 Page 29

**EXHIBIT 7**
**ALAMAR RANCH, LLC / YTC, LLC**
**ECONOMIC DAMAGES ANALYSIS**
**ALAMAR RANCH, LLC**
**DISCOUNTED CASH FLOW ANALYSIS**
**ESTIMATED BUSINESS LOSS**

### Present Value of Cash Flows

| | 2008 $ | 2009 $ | 2010 $ | 2011 $ | 2012 $ | 2013 $ |
|---|---|---|---|---|---|---|
| | | | *Projected Calendar Years* | | | |
| Operating Income [a] | - | (854,193) | 9,620 | 904,245 | 2,034,579 | 2,589,138 |
| Income Taxes [b] | - | - | - | (23,272) | (793,486) | (1,009,764) |
| Net Income | - | (854,193) | 9,620 | 880,973 | 1,241,093 | 1,579,374 |
| Depreciation [c] | - | 16,125 | 32,250 | 48,375 | 60,671 | 70,360 |
| Capital Expenditures [c] | - | (120,938) | (120,938) | (120,938) | (92,219) | (72,669) |
| Working Capital Requirements [d] | - | (195,840) | (239,333) | (257,610) | (252,734) | (92,617) |
| Net Cash Flow | - | (1,154,846) | (318,400) | 550,800 | 956,811 | 1,484,448 |
| Months remaining in initial projected year | 6.0 | | | | | |
| Partial Period Cash Flow | - | | | | | |
| Discounting Periods [e] | 0.250 | 1.000 | 2.000 | 3.000 | 4.000 | 5.000 |
| Discount Factor [f] | 0.950 | 0.813 | 0.661 | 0.537 | 0.437 | 0.355 |
| Present Value Net Cash Flow | - | (938,899) | (210,457) | 295,991 | 418,028 | 527,278 |
| Present Value Sum Net Cash Flows | 91,941 | | | | | |

### Present Value of Terminal Cash Flow

| | |
|---|---|
| Terminal Cash Flow | 1,528,981 |
| Capitalization Multiple [g] | 5.0 |
| Terminal Value | 7,644,907 |
| Present Value Factor | 0.355 |
| Present Value of Terminal Cash Flow | 2,715,480 |

### Discounted Cash Flow Sensitivity Analysis:

| | | Equity Discount Rate | | | | |
|---|---|---|---|---|---|---|
| | | 21.0% | 22.0% | 23.0% | 24.0% | 25.0% |
| | 1.0% | 3,048,000 | 2,766,000 | 2,513,000 | 2,285,000 | 2,080,000 |
| **Long-** | 2.0% | 3,230,000 | 2,925,000 | 2,653,000 | 2,409,000 | 2,190,000 |
| **term** | 3.0% | 3,433,000 | 3,101,000 | 2,807,000 | 2,545,000 | 2,310,000 |
| **Growth** | 4.0% | 3,659,000 | 3,297,000 | 2,978,000 | 2,695,000 | 2,442,000 |
| | 5.0% | 3,914,000 | 3,516,000 | 3,168,000 | 2,860,000 | 2,586,000 |

### Valuation Summary

| | |
|---|---|
| Present Value Sum Net Cash Flows | 91,941 |
| Present Value of Terminal Cash Flow | 2,715,480 |
| Total Estimated Business Loss | 2,807,421 |
| Total Estimated Business Loss (rounded) | 2,807,000 |

[a] As presented in Exhibit 4.

[b] Based on an estimated combined corporate and state tax rate.

[c] As presented in Exhibit 8. Capital expenditures and depreciation are estimated to offset over the long-term.

[d] Estimated considering management's projection, guideline company historical working capital requirement (as presented in Exhibit 5b) and industry-based working capital requirements (as presented in Exhibit 6a).

[e] Based on a mid-year convention.

[f] Based on the equity discount rate (presented in Exhibit 9) and the indicated discounting periods.

[g] Calculated as 1 / (discount rate - estimated long-term growth rate of 3 percent).

**Sources:** As indicated above and Willamette Management Associates calculations.

Expert Opinion of Charles A. Wilhoite                                                                    Page 30

**EXHIBIT 8**
**ALAMAR RANCH, LLC / YTC, LLC**
**ECONOMIC DAMAGES ANALYSIS**
**ALAMAR RANCH, LLC**
**DISCOUNTED CASH FLOW ANALYSIS**
**PROJECTED CAPITAL EXPENDITURES & DEPRECIATION**

| | | | *Projected Calendar Years* | | | |
|---|---|---|---|---|---|---|
| Fixed assets | | | 2009 | 2010 | 2011 | 2012 | 2013 |
| Opening balance | | | 0 | 104,813 | 193,500 | 266,063 | 297,611 |
| Capital expenditures (see below) | | | +120,938 | +120,938 | +120,938 | +92,219 | +72,669 |
| Depreciable base | | | $120,938 | $225,750 | $314,438 | $358,282 | $370,280 |

| Estimated depreciation schedule | Amount | Life | | | | | |
|---|---|---|---|---|---|---|---|
| Opening balance | 0 | 7.5 | 0 | 0 | 0 | 0 | 0 |
| 2009 additions | 120,938 | 7.5 | 16,125 | 16,125 | 16,125 | 16,125 | 16,125 |
| 2010 additions | 120,938 | 7.5 | | 16,125 | 16,125 | 16,125 | 16,125 |
| 2011 additions | 120,938 | 7.5 | | | 16,125 | 16,125 | 16,125 |
| 2012 additions | 92,219 | 7.5 | | | | 12,296 | 12,296 |
| 2013 additions | 72,669 | 7.5 | | | | | 9,689 |
| Annual depreciation [a] | | | -16,125 | -32,250 | -48,375 | -60,671 | -70,360 |
| Ending balance | | | 104,813 | 193,500 | 266,063 | 297,611 | 299,920 |

| | | | 2009 | 2010 | 2011 | 2012 | 2013 |
|---|---|---|---|---|---|---|---|
| Total Revenue [b] | | | 1,958,400 | 4,351,733 | 6,927,833 | 9,455,172 | 10,381,344 |
| Depreciation [a] | | | 16,125 | 32,250 | 48,375 | 60,671 | 70,360 |
| *% of revenue* | | | *0.8%* | *0.7%* | *0.7%* | *0.6%* | *0.7%* |

| | *Projected Calendar Years* | | | | |
|---|---|---|---|---|---|
| | 2009 | 2010 | 2011 | 2012 | 2013 |
| Total Revenue [b] | 1,958,400 | 4,351,733 | 6,927,833 | 9,455,172 | 10,381,344 |
| Capital Expenditures [c] | 120,938 | 120,938 | 120,938 | 92,219 | 72,669 |
| *% of revenue* | *6.2%* | *2.8%* | *1.7%* | *1.0%* | *0.7%* |

[a] For the projected period, depreciation was estimated based on projected capital expenditures and an assumed depreciable life. Also, considers guideline company historical depreciation expense (presented in Exhibit 5c) and industry-based depreciation expense (presented in Exhibit 6a).
[b] As presented in Exhibit 4.
[c] Projected by management for calendar years 2009 through 2012, as presented in Exhibit 4.
**Sources:** Exhibits 4, 5, and 6, and Willamette Management Associates calculations.

**EXHIBIT 9**
**ALAMAR RANCH, LLC / YTC, LLC**
**ECONOMIC DAMAGES ANALYSIS**
**ALAMAR RANCH, LLC**
**DISCOUNTED CASH FLOW ANALYSIS**
**ESTIMATED COST OF EQUITY CAPITAL**

Cost of Equity Capital:

| Build-up Method | | After-tax |
|---|---|---|
| Risk-Free Rate | [a] | 4.5% |
| Long Horizon Equity Risk Premium | [b] | 7.1% |
| Small Company Risk Premium | [c] | 5.8% |
| Company-Specific Risk Premium | [d] | 5.0% |
| Projection Risk Premium | [e] | 1.0% |
| **Total Estimated Cost of Equity Capital (Rounded)** | | 23.0% |
| | | |
| Less: Long-term Growth Rate | [f] | 3.0% |
| **Equals: Equity-based Capitalization Rate (Rounded)** | | 20.0% |

| SIC Code 83 (Social Services) - *Cost of Capital 2008 Yearbook* | |
|---|---|
| Median CAPM | 13.6% |
| Median CAPM + Size Premium | 17.1% |
| Small Company CAPM | NA |
| Small Company CAPM + Size Premium | NA |

[a] Represents the yield on a 20-year U.S. Treasury Note as of April 21, 2008, as quoted by the Federal Reserve.

[b] Per Morningstar *Stocks, Bonds, Bills and Inflation 2008 Yearbook* ("SBBI").

[c] Per Morningstar *Stocks, Bonds, Bills and Inflation 2008 Yearbook* ("SBBI"), 10th decile.

[d] Willamette Management Associates estimate, considering the Company's development-stage status.

[e] Willamette Management Associates estimate, considering management's projected long-term profitability goals, compared to industry historical profitability levels.

[f] Willamette Management Associates estimate, considering growth expectations for the industry and historical/expected inflation.

**Sources:** As indicated above and Willamette Management Associates calculations

Expert Opinion of Charles A. Wilhoite                                              Page 32

**EXHIBIT 10a**
**ALAMAR RANCH, LLC / YTC, LLC**
**ECONOMIC DAMAGES ANALYSIS**
**YTC, LLC**
**DISCOUNTED CASH FLOW ANALYSIS**
**ESTIMATED LOSS**

**Present Value of Cash Flows**

| | | Projected Calendar Years | | | | |
|---|---|---|---|---|---|---|
| | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 |
| | $ | $ | $ | $ | $ | $ |
| Alamar Ranch Lease Revenue [a] | - | 583,455 | 773,988 | 1,003,969 | 1,215,332 | 1,274,670 |
| **Total Lease Revenue** | - | 583,455 | 773,988 | 1,003,969 | 1,215,332 | 1,274,670 |
| *Annual Growth* | *NA* | *NA* | *32.7%* | *29.7%* | *21.1%* | *4.9%* |
| Less: Management Fee/Depreciation Reserve [b] | - | (185,805) | (241,914) | (369,877) | (378,331) | (380,705) |
| Total Loss/Income | - | 397,650 | 532,075 | 634,092 | 837,001 | 893,966 |
| *Profit Margin [b]* | *0.0%* | *68.2%* | *68.7%* | *63.2%* | *68.9%* | *70.1%* |
| Less: Income Taxes | - | (155,083) | (207,509) | (247,296) | (326,431) | (348,647) |
| Net Income | - | 242,566 | 324,565 | 386,796 | 510,571 | 545,319 |
| Depreciation [c] | - | 162,467 | 210,954 | 329,718 | 329,718 | 329,718 |
| Net Cash Flow | - | 405,033 | 535,520 | 716,514 | 840,289 | 875,037 |
| Months remaining in initial projected year | 6.0 | | | | | |
| Partial Period Cash Flow | - | | | | | |
| Discounting Periods [d] | 0.250 | 1.000 | 2.000 | 3.000 | 4.000 | 5.000 |
| Present Value Factor @ 10.0 Percent [e] | 0.976 | 0.909 | 0.826 | 0.751 | 0.683 | 0.621 |
| Present Value Net Cash Flow | - | 368,212 | 442,578 | 538,328 | 573,928 | 543,329 |
| Present Value Sum Net Cash Flows ($) | 2,466,375 | | | | | |

**Present Value of Terminal Cash Flow**

| | |
|---|---|
| Cash Flow - 2013 | 875,037 |
| Less: Capital Improvement Reserve [f] | (32,972) |
| Adjusted Cash Flow - 2013 | 842,065 |
| Terminal Cash Flow - 2014 [g] | 867,327 |
| Capitalization Multiple [h] | 14.3 |
| Terminal Value | 12,390,385 |
| Present Value Factor | 0.621 |
| Present Value of Terminal Cash Flow | 7,693,454 |

**Valuation Summary**

| | |
|---|---|
| Present Value Sum Net Cash Flows | 2,466,375 |
| Present Value of Terminal Cash Flow | 7,693,454 |
| Market Value of Invested Capital (rounded) | 10,160,000 |
| Less: Debt [i] | (7,872,721) |
| Estimated Lost Value (rounded) | 2,287,000 |

**Discounted Cash Flow Sensitivity Analysis:**

| | | Weighted Average Cost of Capital | | |
|---|---|---|---|---|
| | | 9.0% | 10.0% | 11.0% |
| **Long-** | 2.0% | 2,641,000 | 1,260,000 | 187,000 |
| **term** | 3.0% | 4,062,000 | 2,287,000 | 957,000 |
| **Growth** | 4.0% | 6,050,000 | 3,656,000 | 1,948,000 |

Notes are presented in Exhibit 10b.

**EXHIBIT 10b**
**ALAMAR RANCH, LLC / YTC, LLC**
**ECONOMIC DAMAGES ANALYSIS**
**YTC, LLC**
**DISCOUNTED CASH FLOW ANALYSIS**
**VALUATION NOTES**

[a] Estimated at 10 percent to 12 percent of cost, based on management's projection. As presented in Exhibit 4.

[b] Based on a management fee of 4 percent and projected depreciation presented in Exhibit 11. Also considers industry operating expenses and profit margins presented in Exhibit 6b.

[c] As presented in Exhibit 11.

[d] Based on a mid-year discounting convention.

[e] Considers industry-based discount rates for SIC Code 651 from the *Cost of Capital 2008 Yearbook*.

| SIC Code 651 (Real Estate Operators and Lessors) | WACC + Size Premium |
|---|---|
| Median | 10.3% |
| SIC Composite | 13.2% |
| Small Composite | 18.8% |

WACC = Weighted Average Cost of Capital

[f] Estimated at 10 percent of depreciation reserves to account for long-term maintenance/upgrade of facilities, after construction is completed.

[g] Adjusted cash flow in 2013 increased by the long-term growth rate.

[h] Calculated as 1 / (discount rate - long-term growth rate of 3 percent).

[i] According to management, YTC would seek debt financing to finance the construction costs for phases 1, 2, and 3. These costs were discounted to a present value using YTC's relevant borrowing rate. Also considers the prime rate (i.e., 5.25 percent) and the long-term business lending rates at the Valuation Date .

|  |  | 12/31/08 | 12/31/10 | 12/31/11 | 12/31/12 |
|---|---|---|---|---|---|
| Construction Costs (Phases 1, 2, & 3) |  | - | 4,467,840 | 1,333,400 | 3,266,000 |
| Discounting Periods |  | 0.2500 | 1.000 | 2.000 | 3.000 |
| Present Value Factor @ 8% |  | 0.981 | 0.926 | 0.857 | 0.794 |
| Present Value of Borrowing |  | - | 4,136,889 | 1,143,176 | 2,592,656 |
| Total Present Value of Borrowing ($) | 7,872,721 |  |  |  |  |

**Sources:** Exhibits 4, 6b, 11, Morningstar *Cost of Capital 2008 Yearbook* and Willamette Management Associates calculations.

Expert Opinion of Charles A. Wilhoite                                                    Page 34

**EXHIBIT 11**
**ALAMAR RANCH, LLC / YTC, LLC**
**ECONOMIC DAMAGES ANALYSIS**
**YTC, LLC**
**DISCOUNTED CASH FLOW ANALYSIS**
**PROJECTED CAPITAL EXPENDITURES & DEPRECIATION**

|  |  |  | Projected Calendar Years | | | | |
|---|---|---|---|---|---|---|---|
| Fixed assets |  |  | 2009 | 2010 | 2011 | 2012 | 2013 |
| Opening balance |  |  | 0 | 4,305,373 | 5,427,819 | 8,364,101 | 8,034,383 |
| Capital expenditures (see below) |  |  | +4,467,840 | +1,333,400 | +3,266,000 | +0 | +0 |
| Depreciable base |  |  | $4,467,840 | $5,638,773 | $8,693,819 | $8,364,101 | $8,034,383 |
| | | | | | | | |
| Estimated depreciation schedule | Amount | Life | | | | | |
| Opening balance | 0 | 27.5 | 0 | 0 | 0 | 0 | 0 |
| 2009 additions [a] | 4,467,840 | 27.5 | 162,467 | 162,467 | 162,467 | 162,467 | 162,467 |
| 2010 additions [a] | 1,333,400 | 27.5 | | 48,487 | 48,487 | 48,487 | 48,487 |
| 2011 additions [a] | 3,266,000 | 27.5 | | | 118,764 | 118,764 | 118,764 |
| 2012 additions | 0 | 27.5 | | | | 0 | 0 |
| 2013 additions | 0 | 27.5 | | | | | 0 |
| Annual depreciation [b] | | | -162,467 | -210,954 | -329,718 | -329,718 | -329,718 |
| Ending balance | | | 4,305,373 | 5,427,819 | 8,364,101 | 8,034,383 | 7,704,665 |
| | | | | | | | |
| Total Revenue [c] | | | 583,455 | 773,988 | 1,003,969 | 1,215,332 | 1,274,670 |
| Depreciation [b] | | | 162,467 | 210,954 | 329,718 | 329,718 | 329,718 |
| % of revenue | | | 27.8% | 27.3% | 32.8% | 27.1% | 25.9% |

|  | Projected Calendar Years | | | | |
|---|---|---|---|---|---|
|  | 2009 | 2010 | 2011 | 2012 | 2013 |
| Total Revenue [c] | 583,455 | 773,988 | 1,003,969 | 1,215,332 | 1,274,670 |
| Capital Expenditures [a] | 4,467,840 | 1,333,400 | 3,266,000 | - | - |
| % of revenue | 765.8% | 172.3% | 325.3% | 0.0% | 0.0% |

[a] As presented in Exhibit 2. Based on Project costs for phases 1, 2, and 3, provided by management.

[b] For the projected period, depreciation was estimated based on projected capital expenditures and an assumed depreciable life.

[c] As presented in Exhibit 10.

**Sources:** Exhibits 2 and 10, and Willamette Management Associates calculations.

**EXHIBIT 12**
**ALAMAR RANCH, LLC / YTC, LLC**
**ECONOMIC DAMAGES ANALYSIS**
**ALAMAR RANCH, LLC**
**GUIDELINE PUBLICLY TRADED COMPANY METHOD**
**COMPARISON OF OPERATING PERFORMANCE**

| Size LTM Revenue ($000) | | Size LTM Total Assets ($000) | | Growth (Historic 5-year EBITDA CAGR) | |
|---|---|---|---|---|---|
| Psychiatric Solutions, Inc. | 1,481,952 | Psychiatric Solutions, Inc. | 2,179,523 | Psychiatric Solutions, Inc. | 62.3% |
| Res-Care Inc. | 1,433,298 | Res-Care Inc. | 834,543 | Providence Service Corp. | 40.9% |
| Providence Service Corp. | 285,167 | Providence Service Corp. | 551,984 | PHC Inc. | 27.9% |
| PHC Inc. | 50,512 | PHC Inc. | 26,647 | Res-Care Inc. | 16.8% |

| LTM Profitability (EBIT to Revenue) | | LTM Profitability (EBITDA to Revenue) | | Liquidity (Current Ratio) | |
|---|---|---|---|---|---|
| Psychiatric Solutions, Inc. | 14.1% | Psychiatric Solutions, Inc. | 16.2% | PHC Inc. | 2.0 |
| Providence Service Corp. | 9.0% | Providence Service Corp. | 10.8% | Psychiatric Solutions, Inc. | 1.9 |
| PHC Inc. | 8.1% | PHC Inc. | 9.8% | Res-Care Inc. | 1.7 |
| Res-Care Inc. | 6.1% | Res-Care Inc. | 7.5% | Providence Service Corp. | 1.5 |

| Activity (Asset Turnover) | | Activity (Working Capital Turnover) | | Leverage (Equity to Total Capital) | |
|---|---|---|---|---|---|
| PHC Inc. | 1.8 | Res-Care Inc. | 13.1 | PHC Inc. | 82.3% |
| Res-Care Inc. | 1.8 | Psychiatric Solutions, Inc. | 11.4 | Res-Care Inc. | 64.5% |
| Psychiatric Solutions, Inc. | 0.8 | PHC Inc. | 6.1 | Providence Service Corp. | 42.4% |
| Providence Service Corp. | 0.8 | Providence Service Corp. | 5.1 | Psychiatric Solutions, Inc. | 39.2% |

LTM - Latest 12 Months

EBITDA - Earnings Before Interest, Taxes, and Depreciation/Amortization

CAGR

EBIT - Earnings Before Interest and Taxes

**Sources:** Exhibits 13 and 14; and SEC Forms 10-K and 10-Q for the guideline publicly traded companies.

**EXHIBIT 13a**
**ALAMAR RANCH, LLC / YTC, LLC**
**ECONOMIC DAMAGES ANALYSIS**
**ALAMAR RANCH, LLC**
**GUIDELINE PUBLICLY TRADED COMPANY METHOD**
**COMMON SIZE FINANCIAL STATEMENTS**

| | PHC Inc. 6/30/07 % | Providence Service Corp. 12/31/07 % | Psychiatric Solutions, Inc. 12/31/07 % | Res-Care Inc. 12/31/07 % | Median % |
|---|---|---|---|---|---|
| **SIZE (LTM)** | | | | | |
| Assets ($Mill) | 27 | 552 | 2,180 | 835 | 693 |
| Revenues ($Mill) | 45 | 285 | 1,482 | 1,433 | 859 |
| EV ($Mill) | 57 | 520 | 2,945 | 728 | 624 |
| | | | | | |
| **INCOME STATEMENTS (LFYE)** | | | | | |
| Net Sales | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| Cost of Goods Sold | 55.5 | 78.4 | 61.2 | 89.8 | 69.8 |
| Gross Margin | 44.5 | 21.6 | 38.8 | 10.2 | 30.2 |
| General & Administrative Expenses | 36.2 | 10.8 | 22.6 | 2.8 | 16.7 |
| Depreciation Expense | 1.6 | 1.7 | 2.1 | 1.4 | 1.7 |
| Operating Profit | 6.7 | 9.0 | 14.1 | 6.1 | 7.8 |
| Interest Expense | 1.4 | 1.1 | 5.1 | 1.3 | 1.4 |
| Other Income (Expenses), Net | - | - | - | - | - |
| Pretax Income | 5.2 | 7.9 | 9.0 | 4.8 | 6.6 |
| Income Taxes | (2.1) | (3.2) | (3.4) | (1.7) | (2.7) |
| NET INCOME | 3.1 | 4.7 | 5.6 | 3.1 | 3.9 |
| | | | | | |
| **BALANCE SHEET (LFYE)** | | | | | |
| ASSETS | | | | | |
| Cash & Equivalents | 12.4 | 8.1 | 1.8 | 1.3 | 5.0 |
| Accounts Receivable | 31.0 | 14.2 | 10.7 | 24.7 | 19.5 |
| Inventory | - | 0.0 | - | - | - |
| Other Current Assets | 13.1 | 3.4 | 3.0 | 5.1 | 4.2 |
| Total Current Assets | 56.6 | 25.7 | 15.6 | 31.1 | 28.4 |
| Fixed Assets (at Cost) | 20.0 | 3.1 | 35.4 | 20.8 | 20.4 |
| Acc. Depreciation | (12.2) | (1.0) | (3.5) | (10.9) | (7.2) |
| Net Fixed Assets | 7.8 | 2.1 | 31.8 | 10.0 | 8.9 |
| Intangible Assets | 22.9 | 68.7 | 50.5 | 57.0 | 53.8 |
| Other Assets | 12.8 | 3.5 | 2.1 | 1.9 | 2.8 |
| TOTAL ASSETS | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| | | | | | |
| LIABILITIES & EQUITY | | | | | |
| Accounts Payable | 4.6 | 2.5 | 1.4 | 6.5 | 3.6 |
| Accrued Expenses | 11.6 | 9.1 | 6.6 | 10.3 | 9.7 |
| Current Portion LTD | 4.2 | 1.6 | 0.3 | 0.4 | 1.0 |
| Other Interest Bearing Debt | 6.3 | - | - | 0.0 | 0.0 |
| Other Current Liabilities | 2.2 | 4.2 | - | 0.8 | 1.5 |
| Total Current Liabilities | 28.9 | 17.5 | 8.4 | 18.0 | 17.7 |
| Long-Term Debt | 3.9 | 42.8 | 53.5 | 26.4 | 34.6 |
| Deferred Income Tax | 0.3 | 5.5 | 2.3 | 2.3 | 2.3 |
| Other Liabilities | (0.0) | 1.4 | 1.3 | 4.5 | 1.3 |
| Total Liabilities | 33.1 | 67.3 | 65.4 | 51.2 | 58.3 |
| Stockholder's Equity | 66.9 | 32.7 | 34.6 | 48.8 | 41.7 |
| TOTAL LIABILITIES & EQUITY | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |

LFYE = Latest Fiscal Year-End
LTD = Long-Term Debt
LTM = Latest 12 Months
EV = Enterprise Value
**Sources:** SEC Forms 10-K and Willamette Management Associates calculations.

**EXHIBIT 13b**
**ALAMAR RANCH, LLC / YTC, LLC**
**ECONOMIC DAMAGES ANALYSIS**
**ALAMAR RANCH, LLC**
**GUIDELINE PUBLICLY TRADED COMPANY METHOD**
**FINANCIAL AND OPERATING RATIOS**

| | PHC Inc. 6/30/07 | Providence Service Corp. 12/31/07 | Psychiatric Solutions, Inc. 12/31/07 | Res-Care Inc. 12/31/07 | Median |
|---|---|---|---|---|---|
| **LIQUIDITY RATIOS** | | | | | |
| Current Ratio | 2.0 | 1.5 | 1.9 | 1.7 | 1.8 |
| Quick Ratio | 1.5 | 1.3 | 1.5 | 1.4 | 1.5 |
| Working Capital ($Mill) | 7.5 | 45.4 | 157.8 | 109.5 | 77.4 |
| | | | | | |
| **ACTIVITY RATIOS** | | | | | |
| Sales/Average Receivables | 5.3 | 4.6 | 7.2 | 7.1 | 6.2 |
| Days in Receivables | 68 | 80 | 51 | 51 | 59.9 |
| Working Capital Turnover | 6.1 | 5.1 | 11.4 | 13.1 | 8.7 |
| Fixed Asset Turnover | 23.0 | 39.8 | 2.4 | 18.0 | 20.5 |
| Asset Turnover | 1.8 | 0.8 | 0.8 | 1.8 | 1.3 |
| | | | | | |
| **COVERAGE/LEVERAGE RATIOS** | | | | | |
| Interest Expense Coverage [a]: | | | | | |
| EBIT | 4.6 | 8.4 | 2.8 | 4.6 | 4.6 |
| EBITDA | 5.8 | 10.0 | 3.2 | 5.6 | 5.7 |
| Fixed Assets/Equity (%) | 11.6 | 6.4 | 92.0 | 20.5 | 16.1 |
| Equity/Invested Capital (%) | 82.3 | 42.4 | 39.2 | 64.5 | 53.5 |
| | | | | | |
| **PROFITABILITY RATIOS (%) [a]** | | | | | |
| Pretax Income/Average Equity | 14.9 | 13.3 | 19.3 | 18.0 | 16.4 |
| Pretax Income/Average Assets | 9.6 | 6.1 | 7.1 | 8.7 | 7.9 |
| Pretax Income/Sales | 5.2 | 7.9 | 9.0 | 4.8 | 6.6 |
| Net Income/Average Equity | 8.9 | 8.0 | 12.0 | 11.6 | 10.2 |
| Net Income/Average Assets | 5.7 | 3.6 | 4.4 | 5.6 | 5.0 |
| Net Income/Sales | 3.1 | 4.7 | 5.6 | 3.1 | 3.9 |
| Cash Flow/Average Equity | 13.5 | 10.9 | 16.5 | 16.8 | 15.0 |
| Cash Flow/Average Assets | 8.8 | 5.0 | 6.1 | 8.1 | 7.1 |
| Cash Flow/Sales | 4.8 | 6.5 | 7.7 | 4.4 | 5.6 |
| EBIT/Avg Invested Capital | 15.3 | 8.8 | 12.7 | 14.6 | 13.6 |
| EBITDA/Avg Invested Capital | 19.1 | 10.5 | 14.5 | 17.9 | 16.2 |

[a] Coverage and profitability ratios are based on pretax and after-tax income adjusted for non-recurring items.
Cash Flow = Net Income Plus Depreciation and Amortization Expense
EBIT = Earnings Before Interest and Taxes
EBITDA = Earnings Before Interest, Taxes, Depreciation, and Amortization
Invested Capital = Equity plus Interest-Bearing Debt
**Sources:** SEC Forms 10-K and Willamette Management Associates calculations.

**EXHIBIT 14a**
**ALAMAR RANCH, LLC**
**ECONOMIC DAMAGES ANALYSIS**
**ALAMAR RANCH, LLC**
**GUIDELINE PUBLICLY TRADED COMPANY METHOD**
**ENTERPRISE VALUE**

| Company Name | Mkt./Sym. | FYE | Lat. Qtr. TBV $000 | Lat. Qtr. BV IBD $000 | Lat. Qtr. TBVIC $000 | Lat. Qtr. MV IBD [a] $000 | As of or for Period Ending | Bid/Close Price Per Common Share 4/21/08 $ | Common Shares Outstg. [b] 000s | MV Common Equity $000 | MV Preferred Equity $000 | Cash $000 | Minority Interest $000 | EV $000 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PHC Inc. | AMEX:PHC | 6/07 | 13,945 | 2,662 | 16,608 | 2,662 | 12/07 | 2.89 | 20,178 | 58,314 | - | 3,707 | - | 57,269 |
| Providence Service Corp. | NasdaqGS:PRSC | 12/07 | (198,305) | 245,419 | 47,114 | 245,419 | 12/07 | 29.31 | 12,166 | 311,855 | - | 44,730 | 7,649 | 520,193 |
| Psychiatric Solutions, Inc. | NasdaqGS:PSYS | 12/07 | (345,341) | 1,172,024 | 826,683 | 1,172,024 | 12/07 | 32.63 | 55,419 | 1,808,322 | - | 39,975 | 4,159 | 2,944,530 |
| Res-Care Inc. | NasdaqGS:RSCR | 12/07 | (69,166) | 223,811 | 154,645 | 223,811 | 12/07 | 15.99 | 29,284 | 468,251 | 46,609 | 10,809 | 2 | 727,864 |

Definitions, footnotes, and sources are found at Exhibit 14g.

**EXHIBIT 14b**
**ALAMAR RANCH, LLC**
**ECONOMIC DAMAGES ANALYSIS**
**ALAMAR RANCH, LLC**
**GUIDELINE PUBLICLY TRADED COMPANY METHOD**
**EARNINGS BEFORE INTEREST AND TAXES**

| Company Name | Proj. Yr2 $000 | Proj. Yr1 $000 | LTM $000 | 2007 $000 | 2006 $000 | 2005 $000 | 2004 $000 | 2003 $000 | 5-Yr. Avg. [c] EBIT $000 | 5-Yr. Avg. Annual Compound Growth [d] % | Coeff. of Var. [e] % | EV $000 | Proj. Year 2 | Proj. Year 1 | LTM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PHC Inc. | NA | NA | 4,076 | 3,010 | 3,184 | 3,587 | 1,176 | 1,446 | 3,007 | 25.9 | 36.7 | 57,269 | NA | NA | 14.1 |
| Providence Service Corp. | 58,580 | 51,580 | 25,712 | 25,712 | 15,441 | 16,497 | 11,578 | 6,879 | 15,222 | 39.0 | 45.8 | 520,193 | 8.9 | 10.1 | 20.2 |
| Psychiatric Solutions, Inc. | 293,340 | 260,830 | 208,816 | 208,816 | 140,285 | 92,550 | 51,910 | 28,861 | 104,484 | 64.0 | 69.0 | 2,944,530 | 10.0 | 11.3 | 14.1 |
| Res-Care Inc. | 109,200 | 97,600 | 87,164 | 87,164 | 83,695 | 66,894 | 53,438 | 45,243 | 67,287 | 17.8 | 27.2 | 727,864 | 6.7 | 7.5 | 8.4 |
| HIGH | | | | | | | | | | 64.0 | | | 10.0 | 11.3 | 20.2 |
| LOW | | | | | | | | | | 17.8 | | | 6.7 | 7.5 | 8.4 |
| MEAN | | | | | | | | | | 36.7 | | | 8.5 | 9.6 | 14.2 |
| MEDIAN | | | | | | | | | | 32.5 | | | 8.9 | 10.1 | 14.1 |
| STD. DEV. | | | | | | | | | | 20.2 | | | 1.7 | 2.0 | 4.9 |
| COEFF. VAR. (%) | | | | | | | | | | 55.1 | | | 20.1 | 20.4 | 34.2 |

The table columns "Earnings Before Interest & Taxes (EBIT)" span Proj. Yr2 through 2003, and "EV/EBIT" span Proj. Year 2, Proj. Year 1, LTM.

Definitions, footnotes, and sources are found at Exhibit 14g.

**EXHIBIT 14c**
**ALAMAR RANCH, LLC**
**ECONOMIC DAMAGES ANALYSIS**
**ALAMAR RANCH, LLC**
**GUIDELINE PUBLICLY TRADED COMPANY METHOD**
**EARNINGS BEFORE INTEREST, TAXES, DEPRECIATION AND AMORTIZATION**

| Company Name | Proj. Yr2 $000 | Proj. Yr1 $000 | LTM $000 | 2007 $000 | 2006 $000 | 2005 $000 | 2004 $000 | 2003 $000 | 5-Yr. Avg. [c] EBITDA $000 | 5-Yr. Avg. Annual Compound Growth [d] % | Coeff. of Var. [e] % | EV $000 | Proj. Year 2 | Proj. Year 1 | LTM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PHC Inc. | NA | NA | 4,975 | 3,754 | 3,962 | 4,099 | 1,497 | 1,644 | 3,657 | 27.9 | 35.4 | 57,269 | NA | NA | 11.5 |
| Providence Service Corp. | 72,070 | 63,520 | 30,701 | 30,701 | 18,904 | 18,591 | 12,903 | 7,783 | 17,777 | 40.9 | 48.1 | 520,193 | 7.2 | 8.2 | 16.9 |
| Psychiatric Solutions, Inc. | 335,830 | 300,611 | 239,896 | 239,896 | 160,760 | 107,288 | 61,718 | 34,595 | 120,851 | 62.3 | 67.8 | 2,944,530 | 8.8 | 9.8 | 12.3 |
| Res-Care Inc. | 132,800 | 120,050 | 106,953 | 106,953 | 100,829 | 80,759 | 65,645 | 57,497 | 82,337 | 16.8 | 26.1 | 727,864 | 5.5 | 6.1 | 6.8 |
| HIGH | | | | | | | | | | 62.3 | | | 8.8 | 9.8 | 16.9 |
| LOW | | | | | | | | | | 16.8 | | | 5.5 | 6.1 | 6.8 |
| MEAN | | | | | | | | | | 37.0 | | | 7.2 | 8.0 | 11.9 |
| MEDIAN | | | | | | | | | | 34.4 | | | 7.2 | 8.2 | 11.9 |
| STD. DEV. | | | | | | | | | | 19.5 | | | 1.6 | 1.9 | 4.2 |
| COEFF. VAR. (%) | | | | | | | | | | 52.9 | | | 23.0 | 23.4 | 34.9 |

Definitions, footnotes, and sources are found at Exhibit 14g.

Expert Opinion of Charles A. Wilhoite                                                                                                         Page 41

**EXHIBIT 14d**
**ALAMAR RANCH, LLC**
**ECONOMIC DAMAGES ANALYSIS**
**ALAMAR RANCH, LLC**
**GUIDELINE PUBLICLY TRADED COMPANY METHOD**
**REVENUES**

| Company Name | Revenue | | | | | | | | 5-Yr. Avg. [c] Revenue $000 | 5-Yr. Avg. Annual Compound Growth [d] % | Coeff. of Var. [e] % | EV $000 | EV/Revenue | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Proj. Yr2 $000 | Proj. Yr1 $000 | LTM $000 | 2007 $000 | 2006 $000 | 2005 $000 | 2004 $000 | 2003 $000 | | | | | Proj. Year 2 | Proj. Year 1 | LTM |
| PHC Inc. | NA | NA | 50,512 | 45,127 | 38,013 | 34,063 | 26,649 | 23,833 | 38,873 | 18.2 | 24.0 | 57,269 | NA | NA | 1.13 |
| Providence Service Corp. | 772,240 | 679,830 | 285,167 | 285,167 | 191,857 | 145,708 | 96,966 | 59,276 | 155,795 | 48.1 | 56.4 | 520,193 | 0.67 | 0.77 | 1.82 |
| Psychiatric Solutions, Inc. | 1,941,200 | 1,794,900 | 1,481,952 | 1,481,952 | 1,022,428 | 715,324 | 470,969 | 283,022 | 794,739 | 51.3 | 59.6 | 2,944,530 | 1.52 | 1.64 | 1.99 |
| Res-Care Inc. | 1,672,150 | 1,564,600 | 1,433,298 | 1,433,298 | 1,302,118 | 1,046,556 | 966,185 | 961,333 | 1,141,898 | 10.5 | 18.7 | 727,864 | 0.44 | 0.47 | 0.51 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HIGH | | | | | | | | | | 51.3 | | | 1.5 | 1.6 | 2.0 |
| LOW | | | | | | | | | | 10.5 | | | 0.4 | 0.5 | 0.5 |
| MEAN | | | | | | | | | | 32.0 | | | 0.9 | 1.0 | 1.4 |
| MEDIAN | | | | | | | | | | 33.1 | | | 0.7 | 0.8 | 1.5 |
| STD. DEV. | | | | | | | | | | 20.7 | | | 0.6 | 0.6 | 0.7 |
| COEFF. VAR. (%) | | | | | | | | | | 64.6 | | | 64.9 | 63.8 | 49.9 |

Definitions, footnotes, and sources are found at Exhibit 14g.

**WILLAMETTE MANAGEMENT ASSOCIATES**

**EXHIBIT 14e**
**ALAMAR RANCH, LLC**
**ECONOMIC DAMAGES ANALYSIS**
**ALAMAR RANCH, LLC**
**GUIDELINE PUBLICLY TRADED COMPANY METHOD**
**REVENUE PERFORMANCE RATIOS**

| Company Name | EBIT Return on Revenue | | | | EBITDA Return on Revenue | | | |
|---|---|---|---|---|---|---|---|---|
| | Proj. Yr2 % | Proj. Yr1 % | LTM % | 5-Yr. % | Proj. Yr2 % | Proj. Yr1 % | LTM % | 5-Yr. % |
| PHC Inc. | NA | NA | 8.1 | 7.7 | NA | NA | 9.8 | 9.4 |
| Providence Service Corp. | 7.6 | 7.6 | 9.0 | 9.8 | 9.3 | 9.3 | 10.8 | 11.4 |
| Psychiatric Solutions, Inc. | 15.1 | 14.5 | 14.1 | 13.1 | 17.3 | 16.7 | 16.2 | 15.2 |
| Res-Care Inc. | 6.5 | 6.2 | 6.1 | 5.9 | 7.9 | 7.7 | 7.5 | 7.2 |
| HIGH | 15.1 | 14.5 | 14.1 | 13.1 | 17.3 | 16.7 | 16.2 | 15.2 |
| LOW | 6.5 | 6.2 | 6.1 | 5.9 | 7.9 | 7.7 | 7.5 | 7.2 |
| MEAN | 9.7 | 9.5 | 9.3 | 9.1 | 11.5 | 11.3 | 11.1 | 10.8 |
| MEDIAN | 7.6 | 7.6 | 8.5 | 8.8 | 9.3 | 9.3 | 10.3 | 10.4 |
| STD. DEV. | 4.7 | 4.5 | 3.4 | 3.1 | 5.0 | 4.8 | 3.7 | 3.4 |
| COEFF. VAR. (%) | 48.0 | 47.1 | 36.6 | 34.0 | 43.8 | 42.9 | 33.3 | 31.4 |

Definitions, footnotes, and sources are found at Exhibit 14g.

**EXHIBIT 14f**
**ALAMAR RANCH, LLC**
**ECONOMIC DAMAGES ANALYSIS**
**ALAMAR RANCH, LLC**
**GUIDELINE PUBLICLY TRADED COMPANY METHOD**
**BOOK VALUE OF INVESTED CAPITAL AND PERFORMANCE RATIOS**

| Company Name | EV $000 | Projected Earnings Growth - Next Five Years [f] % | EV/ Lat. Qtr. TBVIC Ratio | IBD/ TBVIC % | MV of IBD/ EV % |
|---|---|---|---|---|---|
| PHC Inc. | 57,269 | NA | 3.45 | 16.0 | 4.6 |
| Providence Service Corp. | 520,193 | 22.0% | 11.04 | 520.9 | 47.2 |
| Psychiatric Solutions, Inc. | 2,944,530 | 25.0% | 3.56 | 141.8 | 39.8 |
| Res-Care Inc. | 727,864 | 12.0% | 4.71 | 144.7 | 30.7 |
| | | | | | |
| HIGH | | 25.0% | 11.0 | 520.9 | 47.2 |
| LOW | | 12.0% | 3.4 | 16.0 | 4.6 |
| MEAN | | 19.7% | 5.7 | 205.9 | 30.6 |
| MEDIAN | | 22.0% | 4.1 | 143.2 | 35.3 |
| STD. DEV. | | 0.1 | 3.6 | 218.4 | 18.6 |
| COEFF. VAR. (%) | | 34.6 | 63.5 | 106.1 | 60.7 |

Definitions, footnotes, and sources are found at Exhibit 14g.

**EXHIBIT 14g**
**ALAMAR RANCH, LLC**
**ECONOMIC DAMAGES ANALYSIS**
**ALAMAR RANCH, LLC**
**GUIDELINE PUBLICLY TRADED COMPANY METHOD**
**DEFINITIONS, FOOTNOTES, AND SOURCES TO EXHIBITS**

BV = Book Value
CF = Cash Flow
DF = Deficit
FYE = Fiscal Year-End
IBD = Interest-Bearing Debt
IC = Invested Capital
LTD = Long-Term Debt
LTM = Latest Twelve Months
MV = Market Value
MVE = MV of preferred + MV of common equity - cash
TBVIC = Stockholders' equity - goodwill + LTD + ST interest-bearing debt

FOOTNOTES:

Financial information for the publicly traded companies has been adjusted for non-recurring items.

[a] Book value if not publicly traded.

[b] Per most recently available data prior to the analysis.

[c] If the LTM is at least six months beyond the latest fiscal year-end, then the 5-Year average includes the LTM and the most recent four fiscal year ends. Otherwise, the 5-Year average includes the most recent five fiscal-year ends.

[d] From earliest year on the table to the latest 12 months.

[e] (Standard deviation/Mean) X 100.

**Sources:** SEC filings 10-K and 10-Q, and Willamette Management Associates calculations

**EXHIBIT 15a**
**ALAMAR RANCH, LLC / YTC, LLC**
**ECONOMIC DAMAGES ANALYSIS**
**ALAMAR RANCH, LLC**
**GUIDELINE PUBLICLY TRADED COMPANY METHOD**
**DESCRIPTION OF THE GUIDELINE PUBLICLY TRADED COMPANIES**
**PHC INC.**

**Business Description**

PHC, Inc., through its subsidiaries, provides inpatient and outpatient behavioral health services in the United States. It offers psychiatric services to individuals who have behavioral health disorders, including alcohol and drug dependency; and to individuals in the gaming and transportation industries. The company's substance abuse facilities provide specialized treatment services to patients who have poor recovery prognosis and who are prone to relapse. It also conducts pharmaceutical research studies; operates help lines for employee assistance programs, call centers for state and local programs; and provides management, administrative, and online behavioral health services. As of June 30, 2008, PHC operated 2 substance abuse treatment facilities; 2 psychiatric hospitals; 1 residential treatment facility; 7 outpatient psychiatric centers; 3 clinic study sites; and 2 call centers. The company was founded in 1963 and is based in Peabody, Massachusetts.

**Financial Information**

|  | LTM $000 | 2007 $000 | 2006 $000 | 2005 $000 |
|---|---|---|---|---|
| Cash & Equivalents | 3,707 | 3,395 | 1,820 | 918 |
| Total Assets | 26,647 | 27,290 | 21,716 | 17,896 |
| Long-Term Debt | 707 | 1,058 | 1,083 | 1,912 |
| Stockholders' Equity | 19,414 | 18,250 | 13,456 | 9,102 |
| | | | | |
| Revenue | 50,512 | 45,127 | 38,013 | 34,063 |
| Gross Profit | 22,588 | 20,104 | 18,824 | 17,284 |
| EBITDA | 4,975 | 3,754 | 3,962 | 4,099 |
| Net Income | 2,106 | 1,404 | 3,812 | 3,002 |
| | | | | |
| EBITDA Margin | 9.8% | 8.3% | 10.4% | 12.0% |
| Net Profit Margin | 4.2% | 3.1% | 10.0% | 8.8% |

**Stock Performance**



**Valuation Data**

| | |
|---|---|
| Market Value of Equity (MVE) $000 | 54,607 |
| Enterprise Value (EV) $000 | 57,269 |
| | |
| Projected Earnings Growth | NA |
| | |
| MVE / LTM Net Income | 25.9 |
| EV / LTM Sales | 1.13 |
| EV / LTM EBITDA | 11.5 |
| | |
| MVE / Projected Net Income | NA |
| EV / Projected Sales | NA |
| EV / Projected EBITDA | NA |

EBITDA = Earnings Before Interest, Taxes, Depreciation and Amortization
LTM = Latest 12 Months
**Sources:** Capital IQ, Reuters, SEC Forms 10-Q and 10-K, and Willamette Management Associates calculations.

**EXHIBIT 15b**
**ALAMAR RANCH, LLC / YTC, LLC**
**ECONOMIC DAMAGES ANALYSIS**
**ALAMAR RANCH, LLC**
**GUIDELINE PUBLICLY TRADED COMPANY METHOD**
**DESCRIPTION OF THE GUIDELINE PUBLICLY TRADED COMPANIES**
**PROVIDENCE SERVICE CORP.**

### Business Description

The Providence Service Corporation provides and manages government sponsored social services to individuals and families in the United States both directly, as well as through not-for-profit social services organizations. The company's direct services include home based and intensive home based counseling, substance abuse treatment, school-based counseling and tutoring, misdemeanant private probation supervision, workforce development, foster care, and therapeutic foster care. Its not-for-profit managed services include administrative support, information technology, accounting and payroll services, monitoring, and case management, as well as intake, assessment, and referral services. It also offers non-emergency transportation management services to Medicaid and Medicare recipients, members of the disability community, and senior citizens in the United States and the District of Columbia. The company was founded in 1996 and is based in Tucson, Arizona.

### Financial Information

|  | LTM $000 | 2007 $000 | 2006 $000 | 2005 $000 |
|---|---|---|---|---|
| Cash & Equivalents | 44,730 | 44,730 | 43,191 | 9,169 |
| Total Assets | 551,984 | 551,984 | 192,335 | 119,013 |
| Long-Term Debt | 236,469 | 236,469 | 619 | 14,241 |
| Stockholders' Equity | 180,660 | 180,660 | 159,056 | 81,246 |
| | | | | |
| Revenue | 285,167 | 285,167 | 191,857 | 145,708 |
| Gross Profit | 61,576 | 61,576 | 42,341 | 36,769 |
| EBITDA | 30,701 | 30,701 | 18,904 | 18,591 |
| Net Income | 13,511 | 13,511 | 8,530 | 9,265 |
| | | | | |
| EBITDA Margin | 10.8% | 10.8% | 9.9% | 12.8% |
| Net Profit Margin | 4.7% | 4.7% | 4.4% | 6.4% |

### Stock Performance



NasdaqGS:PRSC - Share Pricing

### Valuation Data

| | |
|---|---|
| Market Value of Equity (MVE) $000 | 311,855 |
| Enterprise Value (EV) $000 | 564,923 |
| | |
| Projected Earnings Growth [a] | 22.0% |
| | |
| MVE / LTM Net Income | 23.1 |
| EV / LTM Sales | 1.98 |
| EV / LTM EBITDA | 18.4 |
| | |
| MVE / Projected Net Income | 16.3 |
| EV / Projected Sales | 0.83 |
| EV / Projected EBITDA | 8.9 |

[a] From Bloomberg. Represents the annual earnings growth over the next five years.
EBITDA = Earnings Before Interest, Taxes, Depreciation and Amortization
LTM = Latest 12 Months
**Sources:** Capital IQ, Reuters, SEC Forms 10-Q and 10-K, and Willamette Management Associates calculations.

**WILLAMETTE MANAGEMENT ASSOCIATES**

**EXHIBIT 15c**
**ALAMAR RANCH, LLC / YTC, LLC**
**ECONOMIC DAMAGES ANALYSIS**
**ALAMAR RANCH, LLC**
**GUIDELINE PUBLICLY TRADED COMPANY METHOD**
**DESCRIPTION OF THE GUIDELINE PUBLICLY TRADED COMPANIES**
**PSYCHIATRIC SOLUTIONS, INC.**

**Business Description**

Psychiatric Solutions, Inc., provides inpatient behavioral health care services in the United States. The company offers its services for children, adolescents, and adults through acute inpatient behavioral health care facilities and residential treatment centers. Its services include nursing observation and care, daily interventions and oversight by a psychiatrist, and coordinated treatment by a physician-led team of mental health professionals. Psychiatric Solutions also provides contract management and employee assistance programs, which involve the development, organization, and management of behavioral health care programs within medical/surgical hospitals. As of December 31, 2008, it owned and leased 95 inpatient behavioral health care facilities with approximately 10,000 beds in 31 states, Puerto Rico, and the U.S. Virgin Islands. The company was founded in 1988 and is based in Franklin, Tennessee.

**Financial Information**

| | LTM $000 | 2007 $000 | 2006 $000 | 2005 $000 |
|---|---|---|---|---|
| Cash & Equivalents | 39,975 | 39,975 | 18,572 | 54,700 |
| Total Assets | 2,179,523 | 2,179,523 | 1,580,922 | 1,175,031 |
| Long-Term Debt | 1,166,008 | 1,166,008 | 740,921 | 482,064 |
| Stockholders' Equity | 754,742 | 754,742 | 627,779 | 539,712 |
| Revenue | 1,481,952 | 1,481,952 | 1,022,428 | 715,324 |
| Gross Profit | 575,063 | 575,063 | 386,205 | 280,022 |
| EBITDA | 239,896 | 239,896 | 160,760 | 107,288 |
| Net Income | 82,824 | 82,824 | 62,224 | 40,264 |
| EBITDA Margin | 16.2% | 16.2% | 15.7% | 15.0% |
| Net Profit Margin | 5.6% | 5.6% | 6.1% | 5.6% |

**Stock Performance**



**Valuation Data**

| | |
|---|---|
| Market Value of Equity (MVE) $000 | 1,768,347 |
| Enterprise Value (EV) $000 | 2,944,530 |
| Projected Earnings Growth [a] | 25.0% |
| MVE / LTM Net Income | 21.4 |
| EV / LTM Sales | 1.99 |
| EV / LTM EBITDA | 12.3 |
| MVE / Projected Net Income | 15.8 |
| EV / Projected Sales | 1.64 |
| EV / Projected EBITDA | 9.8 |

[a] From Bloomberg. Represents the annual earnings growth over the next five years.
EBITDA = Earnings Before Interest, Taxes, Depreciation and Amortization
LTM = Latest 12 Months
**Sources:** Capital IQ, Reuters, SEC Forms 10-Q and 10-K, and Willamette Management Associates calculations.

**EXHIBIT 15d**
**ALAMAR RANCH, LLC / YTC, LLC**
**ECONOMIC DAMAGES ANALYSIS**
**ALAMAR RANCH, LLC**
**GUIDELINE PUBLICLY TRADED COMPANY METHOD**
**DESCRIPTION OF THE GUIDELINE PUBLICLY TRADED COMPANIES**
**RES-CARE INC.**

### Business Description

Res-Care, Inc., provides residential, therapeutic, job training, and educational support services to people with developmental or other disabilities primarily in the United States. The Community Services segment offers services for individuals with intellectual, cognitive, or other developmental disabilities, as well as provides periodic in-home care services to the elderly. Its services include social, functional, and vocational skills training; supported employment; and emotional and psychological counseling. The Job Corps Training Services segment operates various programs for disadvantaged youths through the federal Job Corps program, which offers educational and vocational skills training, health care, employment counseling, and other support services to enable disadvantaged youths to become responsible working adults. The Employment Training Services segment operates job training and placement programs that assist welfare recipients and disadvantaged job seekers in finding employment and improving their career prospects. Res-Care was founded in 1974 and is headquartered in Louisville, Kentucky.

### Financial Information

|  | LTM $000 | 2007 $000 | 2006 $000 | 2005 $000 |
|---|---|---|---|---|
| Cash & Equivalents | 10,809 | 10,809 | 5,541 | 37,544 |
| Total Assets | 834,543 | 834,543 | 730,413 | 601,029 |
| Long-Term Debt | 220,491 | 220,491 | 205,889 | 152,584 |
| Stockholders' Equity | 406,869 | 406,869 | 351,477 | 301,998 |
| | | | | |
| Revenue | 1,433,298 | 1,433,298 | 1,302,118 | 1,046,556 |
| Gross Profit | 146,444 | 146,444 | 139,079 | 112,476 |
| EBITDA | 106,953 | 106,953 | 100,829 | 80,759 |
| Net Income | 43,946 | 43,946 | 41,483 | 31,535 |
| | | | | |
| EBITDA Margin | 7.5% | 7.5% | 7.7% | 7.7% |
| Net Profit Margin | 3.1% | 3.1% | 3.2% | 3.0% |

### Stock Performance



NasdaqGS:RSCR - Share Pricing

NasdaqGS:RSCR - Share Pricing

### Valuation Data

| | |
|---|---|
| Market Value of Equity (MVE) $000 | 504,051 |
| Enterprise Value (EV) $000 | 727,864 |
| | |
| Projected Earnings Growth [a] | 12.0% |
| | |
| MVE / LTM Net Income | 11.5 |
| EV / LTM Sales | 0.51 |
| EV / LTM EBITDA | 6.8 |
| | |
| MVE / Projected Net Income | 11.6 |
| EV / Projected Sales | 0.47 |
| EV / Projected EBITDA | 6.1 |

[a] From Bloomberg. Represents the annual earnings growth over the next five years.
EBITDA = Earnings Before Interest, Taxes, Depreciation and Amortization
LTM = Latest 12 Months
**Sources:** Capital IQ, Reuters, SEC Forms 10-Q and 10-K, and Willamette Management Associates calculations.

Expert Opinion of Charles A. Wilhoite                                                                                                      Page 49

**EXHIBIT 16**
**ALAMAR RANCH, LLC / YTC, LLC**
**ECONOMIC DAMAGES ANALYSIS**
**ALAMAR RANCH, LLC**
**MERGED AND ACQUIRED COMPANY COMPARISON**
**CHILDREN'S BEHAVIORAL HEALTH, INC.**

**Business Description**

Children's Behavioral Health, Inc. provided home and school-based social services focusing on behavioral problems of children. The Company was based in Pennsylvania. As of June 13, 2005, Children's Behavioral Health became a subsidiary of Providence Service Corp.

**Valuation Data**

| | |
|---|---|
| Market Value of Equity (MVE) $000 | 14,500 |
| Enterprise Value (EV) $000 | 14,500 |
| | |
| EV / LTM Sales | 1.55 |
| EV / LTM Operating Income | 5.06 |

**Financial Information**

| | LTM 3/31/2005 $000 | 2004 $000 | LTM $000 | 2004 $000 |
|---|---|---|---|---|
| | | | % of Total Assets | |
| Accounts Receivable | 942 | 1,146 | 98.6% | 98.9% |
| Property and Equipment, net | 12 | 13 | 1.3% | 1.1% |
| Total Assets | 956 | 1,159 | 100.0% | 100.0% |
| Total Liabilities | 505 | 362 | 52.8% | 31.3% |
| Total Equity | 451 | 797 | 47.2% | 68.7% |
| | | | % of Total Revenue | |
| Revenue | 9,370 | 9,344 | 100.0% | 100.0% |
| Depreciation | 4 | 4 | 0.0% | 0.0% |
| Other Operating Expense | 6,501 | 6,343 | 69.4% | 67.9% |
| Operating Profit / Net Income | 2,865 | 2,997 | 30.6% | 32.1% |

LTM = Latest 12 Months

**Sources:** Capital IQ, SEC Forms 8-K, and Willamette Management Associates calculations

**WILLAMETTE MANAGEMENT ASSOCIATES**